## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE WESTERN DISTRICT OF TEXAS
## AUSTIN DIVISION

| | | |
|---|---|---|
| **In re:** | § | |
| | § | |
| **WBH Energy, LP,** | § | **Case No. 15-10003** |
| **WBH Energy Partners LLC** | § | |
| **WBH Energy GP, LLC** | § | **Chapter 11** |
| | § | |
| **Debtors.** | § | *Jointly Administered* |

## AFFIDAVIT OF CHELSEA R. DAL CORSO REGARDING THE METHODOLOGY FOR THE TABULATION OF AND RESULTS OF VOTING WITH RESPECT TO THE DEBTORS' JOINT PLAN OF REORGANIZATION

I, Chelsea R. Dal Corso, under penalty of perjury, state as follows:

1. I am an associate with Bracewell & Giuliani LLP ("Bracewell"), which has been approved by this Court as the Voting Agent in the above referenced chapter 11 cases.

2. Pursuant to the Order (I) Approving Disclosure Statement, (II) Determining Dates, Procedures, and Forms Applicable to Solicitation Process, (III) Establishing Vote Tabulation Procedures, and (IV) Establishing Objection Deadline and Scheduling Hearing to Consider Confirmation of Plan [Dkt. No 460] (the "Disclosure Statement Order"), the Debtors solicited (via Bracewell), received and tabulated, ballots accepting or rejecting the Debtors' First Amended Joint Plan of Reorganization [Dkt. No. 459] (the "Plan").

3. Pursuant to the Plan, ballots were solicited from holders of Claims in Classes, A5, A6, A7, B5, B6, B7, C5, C6 and C7.

4. All ballots were mailed to WBH Energy, LP Ballot Processing c/o Bracewell & Giuliani LLP, Attn: Chelsea Dal Corso, 711 Louisiana Street, Suite 2300, Houston, Texas 77002, or emailed to chelsea.dalcorso@bgllp.com.

5.      Upon receipt of the ballots, Bracewell personnel entered all ballots received into an electronic spreadsheet.  All properly executed ballots were tabulated in accordance with the procedures set out in the Disclosure Statement Order.  Bracewell is in possession of the ballots received, and copies of the ballots are available for review during Bracewell's regular business hours at 711 Louisiana Street, Suite 2300, Houston, Texas 77002.  Bracewell will bring the ballots to the Confirmation Hearing, which is set to take place on August 20, 2015, at 9:30 a.m.

6.      **Exhibit 1** attached hereto is a ballot tabulation which includes all ballots received by the Voting Agent.

7.      **Exhibit 2** attached hereto is a copy of all the ballots received by the Voting Agent.

8.      A total of sixty two (62) ballots were returned to the Voting Agent by the deadline of August 14, 2015.[1]

8.      The Voting Agent did not receive any ballots in Classes A5, B5, C5 or C7.[2]

9.      The Voting Agent received one ballot in Class B3, however Class B3 is unimpaired and deemed to have accepted the Plan.

10.      Fifteen (15) non-insider ballots were received in Class A6.  Of these 15 ballots, one did not indicate either an acceptance or a rejection of the Plan.

a.      <u>If USED's Claim is Disallowed</u>:  Assuming USED's Class A6 claim is disallowed, there would be thirteen (13) non-insider ballots remaining in Class

---

[1] U.S. Energy Development Corporation ("USED") cast ballots in Classes A6, B6 and C6. The Debtors filed an objection to USED's Proofs of Claim [Dkt. No. 453], and accordingly mailed USED a Notice of Non-Voting Status and Temporary Allowance Procedures with Respect to Unliquidated or Disputed Claims.  USED subsequently filed a Rule 3018 Motion [Dkt. No. 479], which is set for hearing on August 20, 2015. For the purposes of this Affidavit, I will present two alternative totals for each class, one that assumes USED's claims are disallowed, and one that assumes that USED's claims are allowed in the amount of $11,400,000.00 each, for voting purposes only.

[2] CL III Funding Holding Company, LLC ("CL III") is the only creditor in classes A5, B5 and C5. The Debtors have agreed to extend the deadline for CL III to vote on the Plan to August 20, 2015.

#4981206

A6.  Ten (10) or 77% of these 13 remaining ballots voted to accept the Plan.  The total dollar amount of claims held by non-insider claimants whose Class A6 ballots were received was $3,756,899.65.  Holders of $1,774,823.43 or 47% of this total dollar amount voted to accept the Plan.

      b.    <u>If USED's Claim is Allowed</u>:  Assuming USED's Class A6 claim is allowed, there would be fourteen (14) non-insider ballots remaining in Class A6.  Ten (10) or 71% of these 14 remaining ballots voted to accept the Plan.  The total dollar amount of non-insider claims held by claimants whose Class A6 ballots were received was $15,156,899.65.  Holders of $1,774,823.43 or 12% of this total dollar amount voted to accept the Plan.

11.    Twelve (12) non-insider ballots were received in Class A7.  Nine (9) or 75% of these 12 ballots voted to accept the Plan.  The total dollar amount of claims held by non-insider claimants whose Class A7 ballots were received was $675,430.96.  Holders of $600,021.96 or 89% of this total dollar amount voted to accept the Plan.

12.    Thirteen (13) non-insider ballots were received in Class B6.  Of these 13 ballots, one did not indicate either an acceptance or a rejection of the Plan.

      a.    <u>If USED's Claim is Disallowed</u>:  Assuming USED's Class B6 claim is disallowed, there would be eleven (11) non-insider ballots remaining in Class B6.  Ten (10) or 91% of these 11 ballots voted to accept the Plan.  The total dollar amount of claims held by non-insider claimants whose Class B6 ballots were received was $2,424,660.18.  Holders of $1,774,823.43 or 73% of this total dollar amount voted to accept the Plan.

#4981206

    b.     <u>If USED's Claim is Allowed</u>:  Assuming USED's Class B6 claim is allowed, there would be twelve (12) non-insider ballots remaining in Class B6. Ten (10) or 83% of these 12 ballots voted to accept the Plan. The total dollar amount of claims held by non-insider claimants whose Class B6 ballots were received was $13,824,660.18.  Holders of $1,774,823.43 or 13% of this total dollar amount voted to accept the Plan.

13.     Sixteen (16) non-insider ballots were received in Class B7. Thirteen (13) or 81% of these 16 ballots voted to accept the Plan. The total dollar amount of claims held by non-insider claimants whose Class B7 ballots were received was $810,045.97.  Holders of $570,048.47 or 70% of this dollar amount voted to accept the plan.

14.     One (1) ballot was received in Class C6, and this was USED's ballot. Assuming USED's Class C6 claim is disallowed, there will be no ballots received in Class C6. Assuming USED's Class C6 claim is allowed, the only ballot received in Class C6 voted to reject the Plan.

15.     I certify under penalty of perjury that, to the best of my knowledge, the foregoing is true and correct.

[Signature on next page]

Page 4 of 5

#4981206

Chelsea R. Dal Corso

Sworn to before me this
18th day of August, 2015

Notary Public

C D KINCAID
Notary Public, State of Texas
My Commission Expires
November 30, 2016

#4981206

EXHIBIT 1

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE WESTERN DISTRICT OF TEXAS
## AUSTIN DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| **WBH Energy, LP,** | § | **Case No. 15-10003** |
| **WBH Energy Partners LLC** | § | |
| **WBH Energy GP, LLC** | § | **Chapter 11** |
| | § | |
| **Debtors.** | § | *Jointly Administered* |

## BALLOT SUMMARY FOR DEBTORS'
## FIRST AMENDED JOINT PLAN OF REORGANIZATION

### CLASSES BY DEBTOR

| Class[1] | Description |
|---|---|
| A1, B1, C1 | Priority Claims |
| A2, B2, C2 | Secured Claims of the DIP Lender |
| A3, B3, C3 | Senior Secured Claims |
| A4, B4, C4 | Senior Secured Claims of CL III |
| A5, B5, C5 | Junior Secured Claims of CL III |
| A6, B6, C6 | Other Secured Claims |
| A7, B7, C7 | General Unsecured Claims |
| A8, B8, C8 | Interests |

### BALLOT SUMMARY BY CLAIM

| Case Number | Claimant | Class | Schedules or Proof of Claim | Amount of Claim | Vote |
|---|---|---|---|---|---|
| 15-10003-hcm | Canrig Drilling Technology Ltd | A6 | Proof of Claim | $ 60,371.28 | Reject |
| 15-10003-hcm | Challenger Process Systems Co | A6 | Proof of Claim | $ 201,245.48 | Accept |
| 15-10003-hcm | Flowco Production Solutions | A6 | Proof of Claim | $ 116,534.90 | Accept |
| 15-10003-hcm | Halliburton Energy Services, Inc | A6 | Proof of Claim | $ 512,380.23 | Accept |

---

[1] Classes A1 through A8 relate to WBH Energy, LP (Case No. 15-10003-hcm); Classes B1 through B8 relate to WBH Energy Partners LLC (Case No. 15-10004-hcm); and Classes C1 through C8 relate to WBH Energy GP, LLC (Case No. 15-10005-hcm).

#4980153

| Case Number | Claimant | Class | Schedules or Proof of Claim | Amount of Claim | Vote |
|---|---|---|---|---|---|
| 15-10003-hcm | Inwell II, LLC d/b/a Inwell, LLC | A6 | Proof of Claim | $ 649,836.75 | Reject |
| 15-10003-hcm | Key Energy Services, LLC | A6 | Proof of Claim | $ 167,257.87 | Accept |
| 15-10003-hcm | Morrison Supply Company | A6 | Proof of Claim | $ 342,588.29 | Accept |
| 15-10003-hcm | Multi-Chem Group LLC | A6 | Proof of Claim | $ 121,872.17 | Accept |
| 15-10003-hcm | Nabors Drilling USA, LP | A6 | Proof of Claim | $ 1,271,868.19 | Reject |
| 15-10003-hcm | Natural Gas Services Group Inc | A6 | Proof of Claim | $ 58,554.50 | Accept |
| 15-10003-hcm | Orr Construction, Inc. | A6 | Proof of Claim | $ 413,030.00 | None |
| 15-10003-hcm | PCS Ferguson Inc | A6 | Proof of Claim | $ 98,420.93 | Accept |
| 15-10003-hcm | Pioneer Fishing and Rental Services, LLC | A6 | Proof of Claim | $ 13,680.08 | Accept |
| 15-10003-hcm | Susser Energy Services | A6 | Proof of Claim | $ 142,288.98 | Accept |
| 15-10003-hcm | U.S. Energy Development Corporation | A6 | Proof of Claim | $ 11,400,000.00 | Reject |
| 15-10003-hcm | Canrig Drilling Technology Ltd | A7 | Proof of Claim | $ 1,137.53 | Reject |
| 15-10003-hcm | Challenger Process Systems Co | A7 | Proof of Claim | $ 138,959.64 | Accept |
| 15-10003-hcm | Crest Process Systems, Inc | A7 | Proof of Claim | $ 100,224.00 | Accept |
| 15-10003-hcm | Energy Service Company | A7 | Proof of Claim | $ 175,256.00 | Accept |
| 15-10003-hcm | Flowco Production Solutions | A7 | Proof of Claim | $ 453.13 | Accept |
| 15-10003-hcm | Inwell II, LLC d/b/a Inwell, LLC | A7 | Proof of Claim | $ 1,400.00 | Reject |
| 15-10003-hcm | Key Energy Services, LLC | A7 | Proof of Claim | $ 7,589.78 | Accept |
| 15-10003-hcm | Morrison Supply Company | A7 | Proof of Claim | $ 1,520.04 | Accept |
| 15-10003-hcm | Multi-Chem Group LLC | A7 | Proof of Claim | $ 173,115.69 | Accept |
| 15-10003-hcm | Nabors Drilling USA, LP | A7 | Proof of Claim | $ 70,154.60 | Reject |
| 15-10003-hcm | Natural Gas Services Group Inc | A7 | Proof of Claim | $ 2,716.87 | Accept |

#4980153

| Case Number | Claimant | Class | Schedules or Proof of Claim | Amount of Claim | Vote |
|---|---|---|---|---|---|
| 15-10003-hcm | PCS Ferguson Inc | A7 | Proof of Claim | $ 186.81 | Accept |
| 15-10004-hcm | Orr Construction, Inc. | B3 | Schedules | $ 413,030.00 | Reject |
| 15-10004-hcm | Challenger Process Systems Co | B6 | Proof of Claim | $ 201,245.48 | Accept |
| 15-10004-hcm | Flowco Production Solutions, LLC | B6 | Proof of Claim | $ 116,534.90 | Accept |
| 15-10004-hcm | Halliburton Energy Services, Inc | B6 | Proof of Claim | $ 512,380.23 | Accept |
| 15-10004-hcm | Inwell II, LLC d/b/a Inwell, LLC | B6 | Proof of Claim | $ 649,836.75 | Reject |
| 15-10004-hcm | Key Energy Services, Inc | B6 | Proof of Claim | $ 167,257.87 | Accept |
| 15-10004-hcm | Morrison Supply Company | B6 | Proof of Claim | $ 342,588.29 | Accept |
| 15-10004-hcm | Multi-Chem Group LLC | B6 | Proof of Claim | $ 121,872.17 | Accept |
| 15-10004-hcm | Natural Gas Services Group Inc | B6 | Proof of Claim | $ 58,554.50 | Accept |
| 15-10004-hcm | Orr Construction, Inc. | B6 | Schedules | $ 413,030.00 | None |
| 15-10004-hcm | PCS Ferguson Inc | B6 | Proof of Claim | $ 98,420.93 | Accept |
| 15-10004-hcm | Pioneer Fishing and Rental Services LLC | B6 | Proof of Claim | $ 13,680.08 | Accept |
| 15-10004-hcm | Susser Energy Services LLC | B6 | Proof of Claim | $ 142,288.98 | Accept |
| 15-10004-hcm | U.S. Energy Development Corporation | B6 | Proof of Claim | $ 11,400,000.00 | Reject |
| 15-10004-hcm | Advance Fabrication & Measurement LLC | B7 | Proof of Claim | $ 62,035.95 | Accept |
| 15-10004-hcm | Advanced Pressure, Inc. | B7 | Schedules | $ 8,327.00 | Accept |
| 15-10004-hcm | Challenger Process Systems Co | B7 | Proof of Claim | $ 138,959.64 | Accept |
| 15-10004-hcm | Crest Process Systems, Inc | B7 | Schedules | $ 100,224.00 | Accept |
| 15-10004-hcm | David R. Henderson | B7 | Schedules | $ 57,187.50 | Accept |
| 15-10004-hcm | Elynx Technologies | B7 | Schedules | $ 7,585.88 | Accept |
| 15-10004-hcm | Flowco Production Solutions, LLC | B7 | Proof of Claim | $ 453.13 | Accept |

#4980153

| Case Number | Claimant | Class | Schedules or Proof of Claim | Amount of Claim | Vote |
|---|---|---|---|---|---|
| 15-10004-hcm | Inwell II, LLC d/b/a Inwell, LLC | B7 | Proof of Claim | $ 1,400.00 | Reject |
| 15-10004-hcm | Jacob A. Warnock, Inc. | B7 | Schedules | $ 1,625.00 | Accept |
| 15-10004-hcm | Jacob Warnock | B7 | Schedules | $ 57,187.50 | Accept |
| 15-10004-hcm | Joseph Warnock | B7 | Schedules | $ 57,187.50 | Accept |
| 15-10004-hcm | Key Energy Services, Inc | B7 | Proof of Claim | $ 19,681.70 | Accept |
| 15-10004-hcm | Morrison Supply Company | B7 | Proof of Claim | $ 1,520.04 | Accept |
| 15-10004-hcm | Multi-Chem Group, LLC | B7 | Proof of Claim | $ 173,115.69 | Accept |
| 15-10004-hcm | Natural Gas Services Group, Inc. | B7 | Proof of Claim | $ 2,716.87 | Accept |
| 15-10004-hcm | PCS Ferguson Inc | B7 | Proof of Claim | $ 186.81 | Accept |
| 15-10004-hcm | Premier Chemical & Oilfield Supply | B7 | Schedules | $ 57,345.39 | Reject |
| 15-10004-hcm | ROEP, Inc | B7 | Schedules | $ 24,899.67 | Accept |
| 15-10004-hcm | Rowen Enterprises LLC | B7 | Schedules | $ 42,434.00 | Accept |
| 15-10004-hcm | West Fork Enterprises, Inc | B7 | Schedules | $ 181,252.12 | Reject |
| 15-10005-hcm | U.S. Energy Development Corporation | C6 | Proof of Claim | $ 11,400,000.00 | Reject |

## BALLOT SUMMARY BY CLASS ASSUMING USED'S CLAIMS ARE DISALLOWED

| Class | Total Number of Votes | Total Dollar Amount of Votes | % Yes Votes | % No Votes | % Yes Dollar Amount | % No Dollar Amount | Class Accept or Reject |
|---|---|---|---|---|---|---|---|
| A5 | 0 | $ - | 0 | 0 | 0 | 0 | Accept |
| A6 | 13 | $ 3,756,899.65 | 77 | 23 | 47 | 53 | Reject |
| A7 | 12 | $ 675,430.96 | 75 | 25 | 89 | 11 | Accept |
| B5 | 0 | $ - | 0 | 0 | 0 | 0 | Accept |

-4-

| Class | Total Number of Votes | Total Dollar Amount of Votes | % Yes Votes | % No Votes | % Yes Dollar Amount | % No Dollar Amount | Class Accept or Reject |
|---|---|---|---|---|---|---|---|
| B6 | 11 | $ 2,424,660.18 | 91 | 9 | 73 | 27 | Accept |
| B7 | 16 | $ 810,045.97 | 81 | 19 | 70 | 30 | Accept |
| C5 | 0 | $ - | 0 | 0 | 0 | 0 | Accept |
| C6 | 0 | $ - | 0 | 0 | 0 | 0 | Accept |
| C7 | 0 | $ - | 0 | 0 | 0 | 0 | Accept |

## **BALLOT SUMMARY BY CLASS ASSUMING USED'S CLAIMS ARE ALLOWED**

| Class | Total Number of Votes | Total $ Amount of Votes | % Yes Votes | % No Votes | % Yes Dollar Amount | % No Dollar Amount | Class Accept or Reject |
|---|---|---|---|---|---|---|---|
| A5 | 0 | $ - | 0 | 0 | 0 | 0 | Accept |
| A6 | 14 | $15,156,899.65 | 71 | 29 | 12 | 88 | Reject |
| A7 | 12 | $ 675,430.96 | 75 | 25 | 89 | 11 | Accept |
| B5 | 0 | $ - | 0 | 0 | 0 | 0 | Accept |
| B6 | 12 | $13,824,660.18 | 83 | 17 | 13 | 87 | Reject |
| B7 | 16 | $ 810,045.97 | 81 | 19 | 70 | 30 | Accept |
| C5 | 0 | $ - | 0 | 0 | 0 | 0 | Accept |
| C6 | 1 | $11,400,000.00 | 0 | 100 | 0 | 100 | Reject |
| C7 | 0 | $ - | 0 | 0 | 0 | 0 | Accept |

#4980153

EXHIBIT 2

EXHIBIT 2

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| **WBH Energy, LP,** | § | **Case No. 15-10003** |
| **WBH Energy Partners LLC** | § | |
| **WBH Energy GP, LLC** | § | **Chapter 11** |
| | § | |
| Debtors. | § | *Jointly Administered* |

### CLASS A6 BALLOT FOR ACCEPTING OR REJECTING
### PLAN OF REORGANIZATION

The above-captioned debtors and debtors in possession (collectively, the "Debtors") filed a joint plan of reorganization dated June 24, 2015, (the "Plan") for WBH Energy, LP. The Court has approved the accompanying disclosure statement with respect to the Plan (as amended from time to time and including all exhibits and supplements, the "Disclosure Statement") as containing adequate information pursuant to section 1125 of the Bankruptcy Code. Court approval of the disclosure statement does not indicate approval of the Plan by the Court. Capitalized terms used in this Ballot or the attached instructions that are not otherwise defined have the meanings given to them in the Plan, Disclosure Statement, or Disclosure Statement Order, as applicable.

The Disclosure Statement provides information to assist you in deciding how to vote your ballot and describes your rights. The Disclosure Statement, Plan, Confirmation Hearing Notice, and certain other materials are included in the packet you are receiving with this Ballot. If you do not have a Disclosure Statement, you may obtain a copy from the Voting Agent at: WBH Energy, LP Ballot Processing c/o Chelsea R. Dal Corso, Bracewell & Giuliani LLP, 711 Louisiana Street, Suite 2300, Houston, Texas 77002, Telephone: (713) 223-2300. This Ballot may not be used for any purpose other than for casting votes to accept or reject the Plan and making certain certifications with respect thereto. If you believe you received this Ballot in error, please contact the Debtors' counsel at the address or telephone number listed above.

**You should review the Disclosure Statement and the Plan and the instructions contained herein before you vote. You may wish to seek legal advice concerning the Plan and your classification and treatment under the Plan. Your claim has been placed in class A6 under the Plan. If you hold claims or equity interests in more than one class, you will receive a ballot for each class in which you are entitled to vote.**

**If your ballot is not received by Bracewell & Giuliani LLP, Voting Agent for the Debtors on or before August 14, 2015, and such deadline is not extended, your vote will not count as either an acceptance or rejection of the Plan.**

**If the Plan is confirmed by the Bankruptcy Court it will be binding on you whether or not you vote.**

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class A6 claim against the Debtor in the unpaid amount of Dollars ($11,400,000.00)[1]

(Check one box only)

[ ] ACCEPTS THE PLAN                    [X] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address<br>U.S. Energy Development Corporation<br>c/o Hohmann, Taube & Summers, LLP<br>Attn: Eric J. Taube and Mark C. Taylor<br>100 Congress Ave., 18th Floor<br>Austin, TX 78701-4042 | Name:<br>Address: c/o Taube Summers Harrison Taylor Meinzer Brown LLP<br>Address:  (all other information is correct)<br>City/State/Zip:                    /        / |
| Tax ID or SSN:  16-1142489 | Country:  USA |

| Name of Signatory (If different from claimant): | Mark C. Taylor |
|---|---|
| Telephone Number: | (512) 472-5997 |
| If by Authorized Agent, Title or Agent: | Attorney for Claimant |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
|  | 8/14/15 |

**RETURN THIS BALLOT TO:**
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone:  (713) 223-2300

1.  Claimant has filed an objection to confirmation of Debtors' plan, in which it objects to the classification of its claims in Class 6, and votes subject to such objection.  In addition, the actual amount of Claimant's claim may be higher than specified due to attorneys' fees and other costs.

2

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE WESTERN DISTRICT OF TEXAS
## AUSTIN DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| **WBH Energy, LP,** | § | **Case No. 15-10003** |
| **WBH Energy Partners LLC** | § | |
| **WBH Energy GP, LLC** | § | **Chapter 11** |
| | § | |
| Debtors. | § | *Jointly Administered* |

## CLASS B6 BALLOT FOR ACCEPTING OR REJECTING
## PLAN OF REORGANIZATION

The above-captioned debtors and debtors in possession (collectively, the "Debtors") filed a joint plan of reorganization dated June 24, 2015, (the "Plan") for WBH Energy, LP. The Court has approved the accompanying disclosure statement with respect to the Plan (as amended from time to time and including all exhibits and supplements, the "Disclosure Statement") as containing adequate information pursuant to section 1125 of the Bankruptcy Code. Court approval of the disclosure statement does not indicate approval of the Plan by the Court. Capitalized terms used in this Ballot or the attached instructions that are not otherwise defined have the meanings given to them in the Plan, Disclosure Statement, or Disclosure Statement Order, as applicable.

The Disclosure Statement provides information to assist you in deciding how to vote your ballot and describes your rights. The Disclosure Statement, Plan, Confirmation Hearing Notice, and certain other materials are included in the packet you are receiving with this Ballot. If you do not have a Disclosure Statement, you may obtain a copy from the Voting Agent at: WBH Energy, LP Ballot Processing c/o Chelsea R. Dal Corso, Bracewell & Giuliani LLP, 711 Louisiana Street, Suite 2300, Houston, Texas 77002, Telephone: (713) 223-2300. This Ballot may not be used for any purpose other than for casting votes to accept or reject the Plan and making certain certifications with respect thereto. If you believe you received this Ballot in error, please contact the Debtors' counsel at the address or telephone number listed above.

**You should review the Disclosure Statement and the Plan and the instructions contained herein before you vote. You may wish to seek legal advice concerning the Plan and your classification and treatment under the Plan. Your claim has been placed in class B6 under the Plan. If you hold claims or equity interests in more than one class, you will receive a ballot for each class in which you are entitled to vote.**

**If your ballot is not received by Bracewell & Giuliani LLP, Voting Agent for the Debtors on or before August 14, 2015, and such deadline is not extended, your vote will not count as either an acceptance or rejection of the Plan.**

**If the Plan is confirmed by the Bankruptcy Court it will be binding on you whether or not you vote.**

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class B6 claim against the Debtor in the unpaid amount of Dollars ($11,400,000.00)[1]

(Check one box only)

[ ] ACCEPTS THE PLAN                     [x] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address<br>U.S. Energy Development Corporation<br>c/o Hohmann, Taube & Summers, LLP<br>Attn: Eric J. Taube and Mark C. Taylor<br>100 Congress Ave., 18th Floor<br>Austin, TX 78701-4042 | Name:<br><br>Address: c/o Taube Summers Harrison Taylor Meinzer Brown LLP<br>Address:  (all other information is correct)<br>City/State/Zip:              /       / |
| Tax ID or SSN: 16-1142489 | Country:  USA |

| Name of Signatory (If different from claimant): | Mark C. Taylor |
|---|---|
| Telephone Number: | (512) 472-5997 |
| If by Authorized Agent, Title or Agent: | Attorney for Claimant |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
|  | 8/14/15 |

### RETURN THIS BALLOT TO:
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone:  (713) 223-2300

**1.  Claimant has filed an objection to confirmation of Debtors' plan, in which it objects to the classification of its claims in Class 6, and votes subject to such objection.  In addition, the actual amount of Claimant's claim may be higher than specified due to attorneys' fees and other costs.**

2

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| **WBH Energy, LP,** | § | **Case No. 15-10003** |
| **WBH Energy Partners LLC** | § | |
| **WBH Energy GP, LLC** | § | **Chapter 11** |
| | § | |
| Debtors. | § | *Jointly Administered* |

### CLASS C6 BALLOT FOR ACCEPTING OR REJECTING
### PLAN OF REORGANIZATION

The above-captioned debtors and debtors in possession (collectively, the "Debtors") filed a joint plan of reorganization dated June 24, 2015, (the "Plan") for WBH Energy, LP. The Court has approved the accompanying disclosure statement with respect to the Plan (as amended from time to time and including all exhibits and supplements, the "Disclosure Statement") as containing adequate information pursuant to section 1125 of the Bankruptcy Code. Court approval of the disclosure statement does not indicate approval of the Plan by the Court. Capitalized terms used in this Ballot or the attached instructions that are not otherwise defined have the meanings given to them in the Plan, Disclosure Statement, or Disclosure Statement Order, as applicable.

The Disclosure Statement provides information to assist you in deciding how to vote your ballot and describes your rights. The Disclosure Statement, Plan, Confirmation Hearing Notice, and certain other materials are included in the packet you are receiving with this Ballot. If you do not have a Disclosure Statement, you may obtain a copy from the Voting Agent at: WBH Energy, LP Ballot Processing c/o Chelsea R. Dal Corso, Bracewell & Giuliani LLP, 711 Louisiana Street, Suite 2300, Houston, Texas 77002, Telephone: (713) 223-2300. This Ballot may not be used for any purpose other than for casting votes to accept or reject the Plan and making certain certifications with respect thereto. If you believe you received this Ballot in error, please contact the Debtors' counsel at the address or telephone number listed above.

**You should review the Disclosure Statement and the Plan and the instructions contained herein before you vote. You may wish to seek legal advice concerning the Plan and your classification and treatment under the Plan. Your claim has been placed in class C6 under the Plan. If you hold claims or equity interests in more than one class, you will receive a ballot for each class in which you are entitled to vote.**

**If your ballot is not received by Bracewell & Giuliani LLP, Voting Agent for the Debtors on or before August 14, 2015, and such deadline is not extended, your vote will not count as either an acceptance or rejection of the Plan.**

**If the Plan is confirmed by the Bankruptcy Court it will be binding on you whether or not you vote.**

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class C6 claim against the Debtor in the unpaid amount of Dollars ($11,400,000.00)[1]

(Check one box only)

[ ] ACCEPTS THE PLAN                    [x] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address<br>U.S. Energy Development Corporation<br>c/o Hohmann, Taube & Summers, LLP<br>Attn: Eric J. Taube and Mark C. Taylor<br>100 Congress Ave., 18th Floor<br>Austin, TX 78701-4042<br>Tax ID or SSN: 16-1142489 | Name:<br>Address: c/o Taube Summers Harrison Taylor Meinzer Brown LLP<br>Address:  (all other information is correct)<br>City/State/Zip:          /        /<br>Country:  USA |

| Name of Signatory (If different from claimant): | Mark C. Taylor |
|---|---|
| Telephone Number: | (512) 472-5997 |
| If by Authorized Agent, Title or Agent: | Attorney for Claimant |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
|  | 8/14/15 |

### RETURN THIS BALLOT TO:
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone:  (713) 223-2300

1.  Claimant has filed an objection to confirmation of Debtors' plan, in which it objects to the classification of its claims in Class 6, and votes subject to such objection.  In addition, the actual amount of Claimant's claim may be higher than specified due to attorneys' fees and other costs.

2

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| **WBH Energy, LP,** | § | Case No. 15-10003 |
| **WBH Energy Partners LLC** | § | |
| **WBH Energy GP, LLC** | § | **Chapter 11** |
| | § | |
| Debtors. | § | *Jointly Administered* |

## CLASS A6 BALLOT FOR ACCEPTING OR REJECTING
## PLAN OF REORGANIZATION

The above-captioned debtors and debtors in possession (collectively, the "Debtors") filed a joint plan of reorganization dated June 24, 2015, (the "Plan") for WBH Energy, LP. The Court has approved the accompanying disclosure statement with respect to the Plan (as amended from time to time and including all exhibits and supplements, the "Disclosure Statement") as containing adequate information pursuant to section 1125 of the Bankruptcy Code. Court approval of the disclosure statement does not indicate approval of the Plan by the Court. Capitalized terms used in this Ballot or the attached instructions that are not otherwise defined have the meanings given to them in the Plan, Disclosure Statement, or Disclosure Statement Order, as applicable.

The Disclosure Statement provides information to assist you in deciding how to vote your ballot and describes your rights. The Disclosure Statement, Plan, Confirmation Hearing Notice, and certain other materials are included in the packet you are receiving with this Ballot. If you do not have a Disclosure Statement, you may obtain a copy from the Voting Agent at: WBH Energy, LP Ballot Processing c/o Chelsea R. Dal Corso, Bracewell & Giuliani LLP, 711 Louisiana Street, Suite 2300, Houston, Texas 77002, Telephone: (713) 223-2300. This Ballot may not be used for any purpose other than for casting votes to accept or reject the Plan and making certain certifications with respect thereto. If you believe you received this Ballot in error, please contact the Debtors' counsel at the address or telephone number listed above.

**You should review the Disclosure Statement and the Plan and the instructions contained herein before you vote. You may wish to seek legal advice concerning the Plan and your classification and treatment under the Plan. Your claim has been placed in class A6 under the Plan. If you hold claims or equity interests in more than one class, you will receive a ballot for each class in which you are entitled to vote.**

**If your ballot is not received by Bracewell & Giuliani LLP, Voting Agent for the Debtors on or before August 14, 2015, and such deadline is not extended, your vote will not count as either an acceptance or rejection of the Plan.**

**If the Plan is confirmed by the Bankruptcy Court it will be binding on you whether or not you vote.**

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class A6 claim against the Debtor in the unpaid amount of Dollars $413,030.00

(Check one box only)


[ ] ACCEPTS THE PLAN                         [ ] REJECTS THE PLAN


| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address<br>Orr Construction, Inc.<br>c/o Ross A Plourde<br>McAfee & Taft<br>10th Fl, 2 Leadership Square<br>211 N. Robinson<br>Oklahoma City, OK 73102-7109 | Name: |
| | Address: |
| | Address: |
| | City/State/Zip:          /          / |
| Tax ID or SSN: | Country: |

| | |
|---|---|
| Name of Signatory (If different from claimant): | |
| Telephone Number: | |
| If by Authorized Agent, Title or Agent: | |

| Signature of Claimant or Authorized Agent | Date  8/14/15 |
|---|---|

### RETURN THIS BALLOT TO:
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone:  (713) 223-2300

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| WBH Energy, LP, | § | Case No. 15-10003 |
| WBH Energy Partners LLC | § | |
| WBH Energy GP, LLC | § | Chapter 11 |
| | § | |
| Debtors. | § | *Jointly Administered* |

B6

**CLASS A6 BALLOT FOR ACCEPTING OR REJECTING
PLAN OF REORGANIZATION**

The above-captioned debtors and debtors in possession (collectively, the "Debtors") filed a joint plan of reorganization dated June 24, 2015, (the "Plan") for WBH Energy, LP. The Court has approved the accompanying disclosure statement with respect to the Plan (as amended from time to time and including all exhibits and supplements, the "Disclosure Statement") as containing adequate information pursuant to section 1125 of the Bankruptcy Code. Court approval of the disclosure statement does not indicate approval of the Plan by the Court. Capitalized terms used in this Ballot or the attached instructions that are not otherwise defined have the meanings given to them in the Plan, Disclosure Statement, or Disclosure Statement Order, as applicable.

The Disclosure Statement provides information to assist you in deciding how to vote your ballot and describes your rights. The Disclosure Statement, Plan, Confirmation Hearing Notice, and certain other materials are included in the packet you are receiving with this Ballot. If you do not have a Disclosure Statement, you may obtain a copy from the Voting Agent at: WBH Energy, LP Ballot Processing c/o Chelsea R. Dal Corso, Bracewell & Giuliani LLP, 711 Louisiana Street, Suite 2300, Houston, Texas 77002, Telephone: (713) 223-2300. This Ballot may not be used for any purpose other than for casting votes to accept or reject the Plan and making certain certifications with respect thereto. If you believe you received this Ballot in error, please contact the Debtors' counsel at the address or telephone number listed above.

**You should review the Disclosure Statement and the Plan and the instructions contained herein before you vote. You may wish to seek legal advice concerning the Plan and your classification and treatment under the Plan. Your claim has been placed in class A6 under the Plan. If you hold claims or equity interests in more than one class, you will receive a ballot for each class in which you are entitled to vote.**

**If your ballot is not received by Bracewell & Giuliani LLP, Voting Agent for the Debtors on or before August 14, 2015, and such deadline is not extended, your vote will not count as either an acceptance or rejection of the Plan.**

**If the Plan is confirmed by the Bankruptcy Court it will be binding on you whether or not you vote.**

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class A6 claim against the Debtor in the unpaid amount of Dollars $413,030.00

(Check one box only)

[ ] ACCEPTS THE PLAN                    [ ] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address<br>Orr Construction, Inc.<br>c/o Ross A Plourde<br>McAfee & Taft<br>10th Fl, 2 Leadership Square<br>211 N. Robinson<br>Oklahoma City, OK 73102-7109 | Name:<br>Address:<br>Address:<br>City/State/Zip:        /        / |
| Tax ID or SSN: | Country: |
| Name of Signatory (If different from claimant): | |
| Telephone Number: | |
| If by Authorized Agent, Title or Agent: | |
| Signature of Claimant or Authorized Agent | Date  8/14/15 |

### RETURN THIS BALLOT TO:
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone: (713) 223-2300

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| WBH Energy, LP, | § | Case No. 15-10003 |
| WBH Energy Partners LLC | § | |
| WBH Energy GP, LLC | § | Chapter 11 |
| | § | |
| Debtors. | § | *Jointly Administered* |

CLASS A̶6̶ B3 BALLOT FOR ACCEPTING OR REJECTING
PLAN OF REORGANIZATION

The above-captioned debtors and debtors in possession (collectively, the "Debtors") filed a joint plan of reorganization dated June 24, 2015, (the "Plan") for WBH Energy, LP. The Court has approved the accompanying disclosure statement with respect to the Plan (as amended from time to time and including all exhibits and supplements, the "Disclosure Statement") as containing adequate information pursuant to section 1125 of the Bankruptcy Code. Court approval of the disclosure statement does not indicate approval of the Plan by the Court. Capitalized terms used in this Ballot or the attached instructions that are not otherwise defined have the meanings given to them in the Plan, Disclosure Statement, or Disclosure Statement Order, as applicable.

The Disclosure Statement provides information to assist you in deciding how to vote your ballot and describes your rights. The Disclosure Statement, Plan, Confirmation Hearing Notice, and certain other materials are included in the packet you are receiving with this Ballot. If you do not have a Disclosure Statement, you may obtain a copy from the Voting Agent at: WBH Energy, LP Ballot Processing c/o Chelsea R. Dal Corso, Bracewell & Giuliani LLP, 711 Louisiana Street, Suite 2300, Houston, Texas 77002, Telephone: (713) 223-2300. This Ballot may not be used for any purpose other than for casting votes to accept or reject the Plan and making certain certifications with respect thereto. If you believe you received this Ballot in error, please contact the Debtors' counsel at the address or telephone number listed above.

**You should review the Disclosure Statement and the Plan and the instructions contained herein before you vote. You may wish to seek legal advice concerning the Plan and your classification and treatment under the Plan. Your claim has been placed in class A6 under the Plan. If you hold claims or equity interests in more than one class, you will receive a ballot for each class in which you are entitled to vote.**

**If your ballot is not received by Bracewell & Giuliani LLP, Voting Agent for the Debtors on or before August 14, 2015, and such deadline is not extended, your vote will not count as either an acceptance or rejection of the Plan.**

**If the Plan is confirmed by the Bankruptcy Court it will be binding on you whether or not you vote.**

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class ~~A6~~ B3 claim against the Debtor in the unpaid amount of Dollars $413,030.00

(Check one box only)

[ ] ACCEPTS THE PLAN           [X] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): | | |
|---|---|---|---|
| Claimant Name and Address<br>Orr Construction, Inc.<br>c/o Ross A Plourde<br>McAfee & Taft<br>10th Fl, 2 Leadership Square<br>211 N. Robinson<br>Oklahoma City, OK 73102-7109 | Name: | | |
| | Address: | | |
| | Address: | | |
| | City/State/Zip: | / | / |
| Tax ID or SSN: | Country: | | |

| Name of Signatory (If different from claimant): | |
|---|---|
| Telephone Number: | |
| If by Authorized Agent, Title or Agent: | |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
| | 8/14/15 |

### RETURN THIS BALLOT TO:
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone:  (713) 223-2300

2

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| **WBH Energy, LP,** | § | Case No. 15-10003 |
| **WBH Energy Partners LLC** | § | |
| **WBH Energy GP, LLC** | § | Chapter 11 |
| | § | |
| Debtors. | § | *Jointly Administered* |

## CLASS B7 BALLOT FOR ACCEPTING OR REJECTING
## PLAN OF REORGANIZATION

The above-captioned debtors and debtors in possession (collectively, the "Debtors") filed a joint plan of reorganization dated June 24, 2015, (the "Plan") for WBH Energy, LP. The Court has approved the accompanying disclosure statement with respect to the Plan (as amended from time to time and including all exhibits and supplements, the "Disclosure Statement") as containing adequate information pursuant to section 1125 of the Bankruptcy Code. Court approval of the disclosure statement does not indicate approval of the Plan by the Court. Capitalized terms used in this Ballot or the attached instructions that are not otherwise defined have the meanings given to them in the Plan, Disclosure Statement, or Disclosure Statement Order, as applicable.

The Disclosure Statement provides information to assist you in deciding how to vote your ballot and describes your rights. The Disclosure Statement, Plan, Confirmation Hearing Notice, and certain other materials are included in the packet you are receiving with this Ballot. If you do not have a Disclosure Statement, you may obtain a copy from the Voting Agent at: WBH Energy, LP Ballot Processing c/o Chelsea R. Dal Corso, Bracewell & Giuliani LLP, 711 Louisiana Street, Suite 2300, Houston, Texas 77002, Telephone: (713) 223-2300. This Ballot may not be used for any purpose other than for casting votes to accept or reject the Plan and making certain certifications with respect thereto. If you believe you received this Ballot in error, please contact the Debtors' counsel at the address or telephone number listed above.

**You should review the Disclosure Statement and the Plan and the instructions contained herein before you vote. You may wish to seek legal advice concerning the Plan and your classification and treatment under the Plan. Your claim has been placed in class B7 under the Plan. If you hold claims or equity interests in more than one class, you will receive a ballot for each class in which you are entitled to vote.**

**If your ballot is not received by Bracewell & Giuliani LLP, Voting Agent for the Debtors on or before August 14, 2015, and such deadline is not extended, your vote will not count as either an acceptance or rejection of the Plan.**

**If the Plan is confirmed by the Bankruptcy Court it will be binding on you whether or not you vote.**

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class B7 claim against the Debtor in the unpaid amount of Dollars ($100,224.00)

(Check one box only)

[ ✓ ] ACCEPTS THE PLAN                    [ ] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address<br>Crest Process Systems<br>c/o Charles E. Lauffer, Jr.<br>Ritcheson, Lauffer & Vincent, P.C.<br>821 ESE Loop 323, Suite530<br>Tyler, TX 75701-9779 | Name: |
| | Address: |
| | Address: |
| | City/State/Zip:          /          / |
| Tax ID or SSN: | Country: |

| Name of Signatory (If different from claimant): | |
|---|---|
| Telephone Number: | |
| If by Authorized Agent, Title or Agent: | |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
| *[signature]* | 8/14/15 |

**RETURN THIS BALLOT TO:**
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone:  (713) 223-2300

2

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| **WBH Energy, LP,** | § | **Case No. 15-10003** |
| **WBH Energy Partners LLC** | § | |
| **WBH Energy GP, LLC** | § | **Chapter 11** |
| | § | |
| Debtors. | § | *Jointly Administered* |

### CLASS A7 BALLOT FOR ACCEPTING OR REJECTING
### PLAN OF REORGANIZATION

The above-captioned debtors and debtors in possession (collectively, the "Debtors") filed a joint plan of reorganization dated June 24, 2015, (the "Plan") for WBH Energy, LP. The Court has approved the accompanying disclosure statement with respect to the Plan (as amended from time to time and including all exhibits and supplements, the "Disclosure Statement") as containing adequate information pursuant to section 1125 of the Bankruptcy Code. Court approval of the disclosure statement does not indicate approval of the Plan by the Court. Capitalized terms used in this Ballot or the attached instructions that are not otherwise defined have the meanings given to them in the Plan, Disclosure Statement, or Disclosure Statement Order, as applicable.

The Disclosure Statement provides information to assist you in deciding how to vote your ballot and describes your rights. The Disclosure Statement, Plan, Confirmation Hearing Notice, and certain other materials are included in the packet you are receiving with this Ballot. If you do not have a Disclosure Statement, you may obtain a copy from the Voting Agent at: WBH Energy, LP Ballot Processing c/o Chelsea R. Dal Corso, Bracewell & Giuliani LLP, 711 Louisiana Street, Suite 2300, Houston, Texas 77002, Telephone: (713) 223-2300. This Ballot may not be used for any purpose other than for casting votes to accept or reject the Plan and making certain certifications with respect thereto. If you believe you received this Ballot in error, please contact the Debtors' counsel at the address or telephone number listed above.

**You should review the Disclosure Statement and the Plan and the instructions contained herein before you vote. You may wish to seek legal advice concerning the Plan and your classification and treatment under the Plan. Your claim has been placed in class A7 under the Plan. If you hold claims or equity interests in more than one class, you will receive a ballot for each class in which you are entitled to vote.**

**If your ballot is not received by Bracewell & Giuliani LLP, Voting Agent for the Debtors on or before August 14, 2015, and such deadline is not extended, your vote will not count as either an acceptance or rejection of the Plan.**

**If the Plan is confirmed by the Bankruptcy Court it will be binding on you whether or not you vote.**

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class A7 claim against the Debtor in the unpaid amount of Dollars $100,224.00

(Check one box only)

[X] ACCEPTS THE PLAN                    [ ] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address<br>CREST Process Systems, Inc.<br>c/o Charles E. Lauffer, Jr.<br>Ritcheson, Lauffer & Vincent, P.C.<br>821 ESE Loop 323, Suite 530<br>Tyler TX 75701-9779 | Name:<br>Address:<br>Address:<br>City/State/Zip:            /            / |
| Tax ID or SSN: | Country: |

| | |
|---|---|
| Name of Signatory (If different from claimant): | |
| Telephone Number: | |
| If by Authorized Agent, Title or Agent: | |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
| *[signature]* | 8/14/15 |

### RETURN THIS BALLOT TO:
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone:  (713) 223-2300

2

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class A6 claim against the Debtor in the unpaid amount of Dollars $116,534.90

(Check one box only)

[X] ACCEPTS THE PLAN                    [ ] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address | Name: |
| Flowco Production Solutions, LLC | Address: |
| c/o Zachary S. McKay | Address: |
| Dore' Law Group, PC | City/State/Zip:          /          / |
| 17171 Park Row, Suite 160 | |
| Houston, TX 77084-4927 | |
| Tax ID or SSN: | Country: |

| | |
|---|---|
| Name of Signatory (If different from claimant): | |
| Telephone Number: | 281-829-1555 |
| If by Authorized Agent, Title or Agent: | Attorney |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
| *(signature)* | 8/14/15 |

### RETURN THIS BALLOT TO:
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone:  (713) 223-2300

2

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class A6 claim against the Debtor in the unpaid amount of Dollars $512,380.23

(Check one box only)

[X] ACCEPTS THE PLAN                           [ ] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address<br>Halliburton Energy Services, Inc.<br>c/o Zachary S. McKay<br>Dore' Law Group, PC<br>17171 Park Row, Suite 160<br>Houston, Texas 77084-4927 | Name: |
| | Address: |
| | Address: |
| | City/State/Zip:              /         / |
| Tax ID or SSN: | Country: |

| Name of Signatory (If different from claimant): | |
|---|---|
| Telephone Number: | 281-829-1555 |
| If by Authorized Agent, Title or Agent: | Attorney |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
| *(signature)* | 8/14/15 |

### RETURN THIS BALLOT TO:
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone:  (713) 223-2300

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class A6 claim against the Debtor in the unpaid amount of Dollars $121,872.17

(Check one box only)

[X] ACCEPTS THE PLAN                    [ ] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address | Name: |
| Multi-Chem Group, LLC | Address: |
| c/o Zachary S. McKay | Address: |
| Dore' Law Group, PC | City/State/Zip:          /          / |
| 17171 Park Row, Suite 160 | |
| Houston, Texas 77084-4927 | |
| Tax ID or SSN: | Country: |

| | |
|---|---|
| Name of Signatory (If different from claimant): | |
| Telephone Number: | 281-829-1555 |
| If by Authorized Agent, Title or Agent: | Attorney |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
| | 8/19/15 |

**RETURN THIS BALLOT TO:**
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone:  (713) 223-2300

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class A6 claim against the Debtor in the unpaid amount of Dollars
$167,257.87

(Check one box only)

[X] ACCEPTS THE PLAN                    [ ] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address<br>Key Energy Services, LLC<br>c/o Zachary S. McKay<br>Dore' Law Group, PC<br>17171 Park Row, Suite 160<br>Houston, Texas 77084-4927 | Name:<br>Address:<br>Address:<br>City/State/Zip:                    /            / |
| Tax ID or SSN: | Country: |

| | |
|---|---|
| Name of Signatory (If different from claimant): | |
| Telephone Number: | 281-829-1555 |
| If by Authorized Agent, Title or Agent: | Attorney |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
| | 8/14/15 |

### RETURN THIS BALLOT TO:
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone:  (713) 223-2300

2

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class A6 claim against the Debtor in the unpaid amount of Dollars $342,588.29

(Check one box only)

[X] ACCEPTS THE PLAN                    [ ] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address<br>Morrison Supply Company<br>c/o Zachary S. McKay<br>Dore' Law Group, PC<br>17171 Park Row, Suite 160<br>Houston, Texas 77084-4927 | Name: |
| | Address: |
| | Address: |
| | City/State/Zip:          /         / |
| Tax ID or SSN: | Country: |

| | |
|---|---|
| Name of Signatory (If different from claimant): | |
| Telephone Number: | 281-829-1555 |
| If by Authorized Agent, Title or Agent: | Attorney |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
| *[signature]* | 8/14/15 |

### RETURN THIS BALLOT TO:
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone:  (713) 223-2300

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class A6 claim against the Debtor in the unpaid amount of Dollars $98,420.93

(Check one box only)

[X] ACCEPTS THE PLAN                    [ ] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address<br>PCS Ferguson, Inc.<br>c/o Zachary S. McKay<br>Dore' Law Group, PC<br>17171 Park Row, Suite 160<br>Houston, Texas 77084-4927 | Name:<br>Address:<br>Address:<br>City/State/Zip:           /          / |
| Tax ID or SSN: | Country: |

| | |
|---|---|
| Name of Signatory (If different from claimant): | |
| Telephone Number: | 281-829-1555 |
| If by Authorized Agent, Title or Agent: | Attorney |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
| | 8/14/15 |

**RETURN THIS BALLOT TO:**
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone:  (713) 223-2300

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class A6 claim against the Debtor in the unpaid amount of Dollars $13,680.08

(Check one box only)

[X] ACCEPTS THE PLAN                    [ ] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address<br>Pioneer Fishing and Rental Services, LLC<br>c/o Zachary S. McKay<br>Dore' Law Group, PC<br>17171 Park Row, Suite 160<br>Houston, Texas 77084-4927 | Name:<br>Address:<br>Address:<br>City/State/Zip:                    /          / |
| Tax ID or SSN: | Country: |

| | |
|---|---|
| Name of Signatory (If different from claimant): | |
| Telephone Number: | 281-829-1555 |
| If by Authorized Agent, Title or Agent: | Attorney |

| Signature of Claimant or Authorized Agent | Date 8/14/15 |
|---|---|

### RETURN THIS BALLOT TO:
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone:  (713) 223-2300

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class A6 claim against the Debtor in the unpaid amount of Dollars $142,288.98

(Check one box only)

[X] ACCEPTS THE PLAN                    [ ] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address<br>Susser Energy Services<br>c/o Zachary S. McKay<br>Dore' Law Group, PC<br>17171 Park Row, Suite 160<br>Houston, Texas 77084-4927 | Name: |
| | Address: |
| | Address: |
| | City/State/Zip:          /          / |
| Tax ID or SSN: | Country: |

| | |
|---|---|
| Name of Signatory (If different from claimant): | |
| Telephone Number: | 281-829-1555 |
| If by Authorized Agent, Title or Agent: | Attorney |

| Signature of Claimant or Authorized Agent | Date<br>8/19/15 |
|---|---|

## RETURN THIS BALLOT TO:
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone:  (713) 223-2300

2

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class A6 claim against the Debtor in the unpaid amount of Dollars $201,245.48

(Check one box only)

[X] ACCEPTS THE PLAN                         [ ] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address<br>Challenger Process Systems Co.<br>c/o Zachary S. McKay<br>Dore' Law Group, P.C.<br>17171 Park Row, Suite 160<br>Houston, Texas 77084-4927 | Name:<br>Address:<br>Address:<br>City/State/Zip:          /          / |
| Tax ID or SSN: | Country: |

| | |
|---|---|
| Name of Signatory (If different from claimant): | |
| Telephone Number: | 281-829-1555 |
| If by Authorized Agent, Title or Agent: | Attorney |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
|  | 8/14/15 |

### RETURN THIS BALLOT TO:
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone: (713) 223-2300

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class A7 claim against the Debtor in the unpaid amount of Dollars $453.13

(Check one box only)

[X] ACCEPTS THE PLAN          [ ] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address<br>Flowco Production Solutions, LLC<br>c/o Zachary S. McKay<br>Dore' Law Group, PC<br>17171 Park Row, Suite 160<br>Houston, TX 77084-4927 | Name: |
| | Address: |
| | Address: |
| | City/State/Zip:                    /          / |
| Tax ID or SSN: | Country: |

| | |
|---|---|
| Name of Signatory (If different from claimant): | |
| Telephone Number: | 281-829-1555 |
| If by Authorized Agent, Title or Agent: | Attorney |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
| *[signature]* | 8/14/15 |

### RETURN THIS BALLOT TO:
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone:  (713) 223-2300

2

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class A7 claim against the Debtor in the unpaid amount of Dollars $173,115.69

(Check one box only)

[X] ACCEPTS THE PLAN                    [ ] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address<br>Multi-Chem Group, LLC<br>c/o Zachary S. McKay<br>Dore' Law Group, PC<br>17171 Park Row, Suite 160<br>Houston, Texas 77084-4927 | Name:<br>Address:<br>Address:<br>City/State/Zip:          /          / |
| Tax ID or SSN: | Country: |

| | |
|---|---|
| Name of Signatory (If different from claimant): | |
| Telephone Number: | 281-829-1555 |
| If by Authorized Agent, Title or Agent: | Attorney |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
| | 8/14/15 |

### RETURN THIS BALLOT TO:
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone:  (713) 223-2300

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class A7 claim against the Debtor in the unpaid amount of Dollars $7,589.78

(Check one box only)

[X] ACCEPTS THE PLAN                    [ ] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address<br>Key Energy Services, LLC<br>c/o Zachary S. McKay<br>Dore' Law Group, PC<br>17171 Park Row, Suite 160<br>Houston, Texas 77084-4927 | Name:<br>Address:<br>Address:<br>City/State/Zip:          /          / |
| Tax ID or SSN: | Country: |

| | |
|---|---|
| Name of Signatory (If different from claimant): | |
| Telephone Number: | 281-829-1555 |
| If by Authorized Agent, Title or Agent: | Attorney |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
| | 8/14/15 |

### RETURN THIS BALLOT TO:
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone:  (713) 223-2300

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class A7 claim against the Debtor in the unpaid amount of Dollars $1,520.04

(Check one box only)

[X] ACCEPTS THE PLAN                    [ ] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address<br>Morrison Supply Company<br>c/o Zachary S. McKay<br>Dore' Law Group, PC<br>17171 Park Row, Suite 160<br>Houston, Texas 77084-4927 | Name: |
| | Address: |
| | Address: |
| | City/State/Zip:               /          / |
| Tax ID or SSN: | Country: |

| Name of Signatory (If different from claimant): | |
|---|---|
| Telephone Number: | 281-829-1555 |
| If by Authorized Agent, Title or Agent: | Attorney |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
| | 8/14/15 |

### RETURN THIS BALLOT TO:
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone:  (713) 223-2300

2

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class A7 claim against the Debtor in the unpaid amount of Dollars $186.81

(Check one box only)

[X] ACCEPTS THE PLAN                    [ ] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address<br>PCS Ferguson, Inc.<br>c/o Zachary S. McKay<br>Dore' Law Group, PC<br>17171 Park Row, Suite 160<br>Houston, Texas 77084-4927 | Name: |
| | Address: |
| | Address: |
| | City/State/Zip:              /        / |
| Tax ID or SSN: | Country: |

| Name of Signatory (If different from claimant): | |
|---|---|
| Telephone Number: | 281-829-1555 |
| If by Authorized Agent, Title or Agent: | Attorney |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
| | 8/14/15 |

### RETURN THIS BALLOT TO:
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone:  (713) 223-2300

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class A7 claim against the Debtor in the unpaid amount of Dollars $138,959.64

(Check one box only)

[X] ACCEPTS THE PLAN                    [ ] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address<br>Challenger Process Systems Co.<br>c/o Zachary S. McKay<br>Dore' Law Group, P.C.<br>17171 Park Row, Suite 160<br>Houston, Texas 77084-4927 | Name:<br>Address:<br>Address:<br>City/State/Zip:          /          / |
| Tax ID or SSN: | Country: |

| | |
|---|---|
| Name of Signatory (If different from claimant): | |
| Telephone Number: | 281-829-1555 |
| If by Authorized Agent, Title or Agent: | Attorney |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
| | 8/14/15 |

### RETURN THIS BALLOT TO:
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone: (713) 223-2300

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class B6 claim against the Debtor in the unpaid amount of Dollars $512,380.23

(Check one box only)

[X] ACCEPTS THE PLAN                    [ ] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address<br>Halliburton Energy Services, Inc.<br>c/o Zachary S. McKay<br>Dore' Law Group, P.C.<br>17171 Park Row, Suite 160<br>Houston, Texas 77084-4927 | Name:<br>Address:<br>Address:<br>City/State/Zip:                    /          / |
| Tax ID or SSN: | Country:                              , |

| | |
|---|---|
| Name of Signatory (If different from claimant): | |
| Telephone Number: | 281-829-1555 |
| If by Authorized Agent, Title or Agent: | Attorney |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
| | 8/14/15 |

### RETURN THIS BALLOT TO:
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone:  (713) 223-2300

2

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class B6 claim against the Debtor in the unpaid amount of Dollars $121,872.17

(Check one box only)

[X] ACCEPTS THE PLAN                          [ ] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address<br>Multi-Chem Group, LLC<br>c/o Zachary S. McKay<br>Dore' Law Group, P.C.<br>17171 Park Row, Suite 160<br>Houston, Texas 77084-4927 | Name: |
| | Address: |
| | Address: |
| | City/State/Zip:          /          / |
| Tax ID or SSN: | Country: |

| | |
|---|---|
| Name of Signatory (If different from claimant): | |
| Telephone Number: | 281-829-1555 |
| If by Authorized Agent, Title or Agent: | Attorney |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
| | 8/14/15 |

**RETURN THIS BALLOT TO:**
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone: (713) 223-2300

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class B6 claim against the Debtor in the unpaid amount of Dollars $167,257.87

(Check one box only)

[X] ACCEPTS THE PLAN                    [ ] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address<br>Key Energy Services, LLC<br>c/o Zachary S. McKay<br>Dore' Law Group, P.C.<br>17171 Park Row, Suite 160<br>Houston, Texas 77084-4927 | Name: |
| | Address: |
| | Address: |
| | City/State/Zip:           /           / |
| Tax ID or SSN: | Country: |

| | |
|---|---|
| Name of Signatory (If different from claimant): | |
| Telephone Number: | 281-829-1555 |
| If by Authorized Agent, Title or Agent: | Attorney |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
| | 8/14/15 |

### RETURN THIS BALLOT TO:
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone:  (713) 223-2300

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class B6 claim against the Debtor in the unpaid amount of Dollars $342,588.29

(Check one box only)

[X] ACCEPTS THE PLAN                    [ ] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): | | |
|---|---|---|---|
| Claimant Name and Address | Name: | | |
| Morrison Supply Company | Address: | | |
| c/o Zachary S. McKay | | | |
| Dore' Law Group, P.C. | Address: | | |
| 17171 Park Row, Suite 160 | City/State/Zip: | / | / |
| Houston, Texas 77084-4927 | | | |
| Tax ID or SSN: | Country: | | |

| | |
|---|---|
| Name of Signatory (If different from claimant): | |
| Telephone Number: | 281-829-1555 |
| If by Authorized Agent, Title or Agent: | Attorney |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
| *(signature)* | 8/19/15 |

### RETURN THIS BALLOT TO:
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone:  (713) 223-2300

2

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class B6 claim against the Debtor in the unpaid amount of Dollars $98,420.93

(Check one box only)

[X] ACCEPTS THE PLAN                    [ ] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): | | |
|---|---|---|---|
| Claimant Name and Address<br>PCS Ferguson, Inc<br>c/o Zachary S. McKay<br>Dore' Law Group, P.C.<br>17171 Park Row, Suite 160<br>Houston, Texas 77084-4927 | Name: | | |
| | Address: | | |
| | Address: | | |
| | City/State/Zip: | / | / |
| Tax ID or SSN: | Country: | | |

| | |
|---|---|
| Name of Signatory (If different from claimant): | |
| Telephone Number: | 281-829-1555 |
| If by Authorized Agent, Title or Agent: | Attorney |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
| | 8/14/15 |

### RETURN THIS BALLOT TO:
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone: (713) 223-2300

2

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class B6 claim against the Debtor in the unpaid amount of Dollars $13,680.08

(Check one box only)

[X] ACCEPTS THE PLAN                    [ ] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address | Name: |
| Pioneer Fishing & Rental Services, LLC | Address: |
| c/o Zachary S. McKay | Address: |
| Dore' Law Group, P.C. | City/State/Zip:            /          / |
| 17171 Park Row, Suite 160 | |
| Houston, Texas 77084-4927 | |
| Tax ID or SSN: | Country: |

| Name of Signatory (If different from claimant): | |
|---|---|
| Telephone Number: | 281-829-1555 |
| If by Authorized Agent, Title or Agent: | Attorney |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
| *(signature)* | 8/14/15 |

### RETURN THIS BALLOT TO:
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone: (713) 223-2300

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class B6 claim against the Debtor in the unpaid amount of Dollars $142,288.98

(Check one box only)

[X] ACCEPTS THE PLAN                    [ ] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address<br>Susser Energy Services LLC<br>c/o Zachary S. McKay<br>Dore' Law Group, P.C.<br>17171 Park Row, Suite 160<br>Houston, Texas 77084-4927 | Name: |
| | Address: |
| | Address: |
| | City/State/Zip:          /          / |
| Tax ID or SSN: | Country: |

| | |
|---|---|
| Name of Signatory (If different from claimant): | |
| Telephone Number: | 281-829-1555 |
| If by Authorized Agent, Title or Agent: | Attorney |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
| | 8/14/15 |

### RETURN THIS BALLOT TO:
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone:  (713) 223-2300

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class B6 claim against the Debtor in the unpaid amount of Dollars $201,245.48

(Check one box only)

[X] ACCEPTS THE PLAN                    [ ] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address<br>Challenger Process Systems Co.<br>c/o Zachary S. McKay<br>Dore' Law Group, P.C.<br>17171 Park Row, Suite 160<br>Houston, Texas 77084-4927 | Name: |
| | Address: |
| | Address: |
| | City/State/Zip:          /          / |
| Tax ID or SSN: | Country: |

| | |
|---|---|
| Name of Signatory (If different from claimant): | |
| Telephone Number: | 281-829-1555 |
| If by Authorized Agent, Title or Agent: | Attorney |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
| | 8/14/15 |

### RETURN THIS BALLOT TO:
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone:  (713) 223-2300

2

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class B7 claim against the Debtor in the unpaid amount of Dollars $453.13

(Check one box only)

[X] ACCEPTS THE PLAN                    [ ] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address | Name: |
| Flowco Production Solutions, LLC | Address: |
| c/o Zachary S. McKay | Address: |
| Dore' Law Group, P.C. | City/State/Zip:                /        / |
| 17171 Park Row, Suite 160 | |
| Houston, Texas 77084-4927 | |
| Tax ID or SSN: | Country: |

| | |
|---|---|
| Name of Signatory (If different from claimant): | |
| Telephone Number: | 281-829-1555 |
| If by Authorized Agent, Title or Agent: | Attorney |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
| *[signature]* | 8/14/15 |

### RETURN THIS BALLOT TO:
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone:  (713) 223-2300

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class B7 claim against the Debtor in the unpaid amount of Dollars $173,115.69

(Check one box only)

[X] ACCEPTS THE PLAN                    [ ] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address<br>Multi-Chem Group, LLC<br>c/o Zachary S. McKay<br>Dore' Law Group, P.C.<br>17171 Park Row, Suite 160<br>Houston, Texas 77084-4927 | Name:<br>Address:<br>Address:<br>City/State/Zip:          /          / |
| Tax ID or SSN: | Country: |

| | |
|---|---|
| Name of Signatory (If different from claimant): | |
| Telephone Number: | 281-829-1555 |
| If by Authorized Agent, Title or Agent: | Attorney |

| Signature of Claimant or Authorized Agent | Date<br>8/14/15 |
|---|---|

### RETURN THIS BALLOT TO:
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone:  (713) 223-2300

2

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class B7 claim against the Debtor in the unpaid amount of Dollars $7,589.78

(Check one box only)

[X] ACCEPTS THE PLAN                    [ ] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address<br>Key Energy Services, LLC<br>c/o Zachary S. McKay<br>Dore' Law Group, P.C.<br>17171 Park Row, Suite 160<br>Houston, Texas 77084-4927 | Name:<br>Address:<br>Address:<br>City/State/Zip:           /        / |
| Tax ID or SSN: | Country: |

| | |
|---|---|
| Name of Signatory (If different from claimant): | |
| Telephone Number: | 281-829-1855 |
| If by Authorized Agent, Title or Agent: | Attorney |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
|  | 8/14/15 |

### RETURN THIS BALLOT TO:
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone:  (713) 223-2300

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class B7 claim against the Debtor in the unpaid amount of Dollars $1,520.04

(Check one box only)

[X] ACCEPTS THE PLAN                    [ ] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address<br>Morrison Supply Company<br>c/o Zachary S. McKay<br>Dore' Law Group, P.C.<br>17171 Park Row, Suite 160<br>Houston, Texas 77084-4927 | Name:<br>Address:<br>Address:<br>City/State/Zip:          /          / |
| Tax ID or SSN: | Country: |

| | |
|---|---|
| Name of Signatory (If different from claimant): | |
| Telephone Number: | 281-829-1555 |
| If by Authorized Agent, Title or Agent: | Attorney |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
| *[signature]* | 8/14/15 |

### RETURN THIS BALLOT TO:
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone:  (713) 223-2300

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class B7 claim against the Debtor in the unpaid amount of Dollars $186.81

(Check one box only)

[ ] ACCEPTS THE PLAN                    [ ] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): | |
|---|---|---|
| Claimant Name and Address<br>PCS Ferguson, Inc<br>c/o Zachary S. McKay<br>Dore' Law Group, P.C.<br>17171 Park Row, Suite 160<br>Houston, Texas 77084-4927 | Name: | |
| | Address: | |
| | Address: | |
| | City/State/Zip:                /        / | |
| Tax ID or SSN: | Country: | |

| Name of Signatory (If different from claimant): | |
|---|---|
| Telephone Number: | 281-829-1555 |
| If by Authorized Agent, Title or Agent: | Attorney |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
| | 8/14/15 |

### RETURN THIS BALLOT TO:
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone:  (713) 223-2300

2

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class B7 claim against the Debtor in the unpaid amount of Dollars
$~~138,959.64~~

$138,959.64
(Check one box only)

[ ] ACCEPTS THE PLAN                    [ ] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address<br>Challenger Process Systems Co.<br>c/o Zachary S. McKay<br>Dore' Law Group, P.C.<br>17171 Park Row, Suite 160<br>Houston, Texas 77084-4927 | Name: |
| | Address: |
| | Address: |
| | City/State/Zip:                    /          / |
| Tax ID or SSN: | Country: |

| Name of Signatory (If different from claimant): | |
|---|---|
| Telephone Number: | 281-829-1555 |
| If by Authorized Agent, Title or Agent: | Attorney |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
| | 8/14/15 |

### RETURN THIS BALLOT TO:
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone:  (713) 223-2300

2

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class B7 claim against the Debtor in the unpaid amount of Dollars ($1,625.00)

(Check one box only)

[✓] ACCEPTS THE PLAN               [ ] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address<br>Jacob A. Warnock, Inc.<br>P.O. Box 9285<br>Wichita Falls, TX 76308 | Name: |
| | Address: |
| | Address: |
| | City/State/Zip:          /          / |
| Tax ID or SSN: 20 - 416 8263 | Country: |
| Name of Signatory (If different from claimant): | |
| Telephone Number: | |
| If by Authorized Agent, Title or Agent: | |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
| *[signature]* | 8/13/2015 |

### RETURN THIS BALLOT TO:
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone: (713) 223-2300

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class B7 claim against the Debtor in the unpaid amount of Dollars ($57,187.50)

(Check one box only)

[✓] ACCEPTS THE PLAN                    [ ] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): | |
|---|---|---|
| Claimant Name and Address | Name: | |
| Jacob Warnock | Address: | |
| 4407 Bee Cave Road, Suite 421 | Address: | |
| Austin, Texas 78746 | City/State/Zip: | / / |
| Tax ID or SSN: 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 | Country: | |

| Name of Signatory (If different from claimant): | |
|---|---|
| Telephone Number: | |
| If by Authorized Agent, Title or Agent: | |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
| *(signature)* | 8/13/2015 |

**RETURN THIS BALLOT TO:**
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone: (713) 223-2300

2

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| **WBH Energy, LP,** | § | Case No. 15-10003 |
| **WBH Energy Partners LLC** | § | |
| **WBH Energy GP, LLC** | § | Chapter 11 |
| | § | |
| Debtors. | § | *Jointly Administered* |

## CLASS A6 BALLOT FOR ACCEPTING OR REJECTING
## PLAN OF REORGANIZATION

The above-captioned debtors and debtors in possession (collectively, the "Debtors") filed a joint plan of reorganization dated June 24, 2015, (the "Plan") for WBH Energy, LP. The Court has approved the accompanying disclosure statement with respect to the Plan (as amended from time to time and including all exhibits and supplements, the "Disclosure Statement") as containing adequate information pursuant to section 1125 of the Bankruptcy Code. Court approval of the disclosure statement does not indicate approval of the Plan by the Court. Capitalized terms used in this Ballot or the attached instructions that are not otherwise defined have the meanings given to them in the Plan, Disclosure Statement, or Disclosure Statement Order, as applicable.

The Disclosure Statement provides information to assist you in deciding how to vote your ballot and describes your rights. The Disclosure Statement, Plan, Confirmation Hearing Notice, and certain other materials are included in the packet you are receiving with this Ballot. If you do not have a Disclosure Statement, you may obtain a copy from the Voting Agent at: WBH Energy, LP Ballot Processing c/o Chelsea R. Dal Corso, Bracewell & Giuliani LLP, 711 Louisiana Street, Suite 2300, Houston, Texas 77002, Telephone: (713) 223-2300. This Ballot may not be used for any purpose other than for casting votes to accept or reject the Plan and making certain certifications with respect thereto. If you believe you received this Ballot in error, please contact the Debtors' counsel at the address or telephone number listed above.

**You should review the Disclosure Statement and the Plan and the instructions contained herein before you vote. You may wish to seek legal advice concerning the Plan and your classification and treatment under the Plan. Your claim has been placed in class A6 under the Plan. If you hold claims or equity interests in more than one class, you will receive a ballot for each class in which you are entitled to vote.**

**If your ballot is not received by Bracewell & Giuliani LLP, Voting Agent for the Debtors on or before August 14, 2015, and such deadline is not extended, your vote will not count as either an acceptance or rejection of the Plan.**

**If the Plan is confirmed by the Bankruptcy Court it will be binding on you whether or not you vote.**



## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class A6 claim against the Debtor in the unpaid amount of Dollars $649,836.75

(Check one box only)

[ ] ACCEPTS THE PLAN                    [X] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address<br>Inwell II, LLC d/b/a Inwell, LLC<br>C/o Brian W. Zimmerman<br>ZIMMERMAN, AXELRAD,<br>MEYER, STERN & WISE, P.C.<br>3040 Post Oak Blvd., Suite 1300<br>Houston, Texas 77056-6584 | Name:<br>Address:<br>Address:<br>City/State/Zip:          /          / |
| Tax ID or SSN: | Country: |

| | |
|---|---|
| Name of Signatory (If different from claimant): | Nicholas Reisch |
| Telephone Number: | 713-212-2644 |
| If by Authorized Agent, Title or Agent: | Attorney |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
| _[signature]_ | 8/14/15 |

**RETURN THIS BALLOT TO:**
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone:  (713) 223-2300

2

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| WBH Energy, LP, | § | Case No. 15-10003 |
| WBH Energy Partners LLC | § | |
| WBH Energy GP, LLC | § | Chapter 11 |
| | § | |
| Debtors. | § | *Jointly Administered* |

## CLASS A7 BALLOT FOR ACCEPTING OR REJECTING
## PLAN OF REORGANIZATION

The above-captioned debtors and debtors in possession (collectively, the "Debtors") filed a joint plan of reorganization dated June 24, 2015, (the "Plan") for WBH Energy, LP. The Court has approved the accompanying disclosure statement with respect to the Plan (as amended from time to time and including all exhibits and supplements, the "Disclosure Statement") as containing adequate information pursuant to section 1125 of the Bankruptcy Code. Court approval of the disclosure statement does not indicate approval of the Plan by the Court. Capitalized terms used in this Ballot or the attached instructions that are not otherwise defined have the meanings given to them in the Plan, Disclosure Statement, or Disclosure Statement Order, as applicable.

The Disclosure Statement provides information to assist you in deciding how to vote your ballot and describes your rights. The Disclosure Statement, Plan, Confirmation Hearing Notice, and certain other materials are included in the packet you are receiving with this Ballot. If you do not have a Disclosure Statement, you may obtain a copy from the Voting Agent at: WBH Energy, LP Ballot Processing c/o Chelsea R. Dal Corso, Bracewell & Giuliani LLP, 711 Louisiana Street, Suite 2300, Houston, Texas 77002, Telephone: (713) 223-2300. This Ballot may not be used for any purpose other than for casting votes to accept or reject the Plan and making certain certifications with respect thereto. If you believe you received this Ballot in error, please contact the Debtors' counsel at the address or telephone number listed above.

**You should review the Disclosure Statement and the Plan and the instructions contained herein before you vote. You may wish to seek legal advice concerning the Plan and your classification and treatment under the Plan. Your claim has been placed in class A7 under the Plan. If you hold claims or equity interests in more than one class, you will receive a ballot for each class in which you are entitled to vote.**

**If your ballot is not received by Bracewell & Giuliani LLP, Voting Agent for the Debtors on or before August 14, 2015, and such deadline is not extended, your vote will not count as either an acceptance or rejection of the Plan.**

**If the Plan is confirmed by the Bankruptcy Court it will be binding on you whether or not you vote.**



## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class A7 claim against the Debtor in the unpaid amount of Dollars $1,400.00

(Check one box only)

[ ] ACCEPTS THE PLAN                    [X] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address<br>Inwell II, LLC d/b/a Inwell, LLC<br>C/o Brian W. Zimmerman<br>ZIMMERMAN, AXELRAD,<br>MEYER, STERN & WISE, P.C.<br>3040 Post Oak Blvd., Suite 1300<br>Houston, TX 77056-6584 | Name:<br>Address:<br>Address:<br>City/State/Zip:                    /         / |
| Tax ID or SSN: | Country: |

| | |
|---|---|
| Name of Signatory (If different from claimant): | *Nicholas Reisch* |
| Telephone Number: | 713-212-2644 |
| If by Authorized Agent, Title or Agent: | *Attorney* |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
| *[signature]* | 8/14/15 |

### RETURN THIS BALLOT TO:
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone: (713) 223-2300

2

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| **WBH Energy, LP,** | § | Case No. 15-10003 |
| **WBH Energy Partners LLC** | § | |
| **WBH Energy GP, LLC** | § | Chapter 11 |
| | § | |
| Debtors. | § | *Jointly Administered* |

### CLASS B6 BALLOT FOR ACCEPTING OR REJECTING
### PLAN OF REORGANIZATION

The above-captioned debtors and debtors in possession (collectively, the "Debtors") filed a joint plan of reorganization dated June 24, 2015, (the "Plan") for WBH Energy, LP. The Court has approved the accompanying disclosure statement with respect to the Plan (as amended from time to time and including all exhibits and supplements, the "Disclosure Statement") as containing adequate information pursuant to section 1125 of the Bankruptcy Code. Court approval of the disclosure statement does not indicate approval of the Plan by the Court. Capitalized terms used in this Ballot or the attached instructions that are not otherwise defined have the meanings given to them in the Plan, Disclosure Statement, or Disclosure Statement Order, as applicable.

The Disclosure Statement provides information to assist you in deciding how to vote your ballot and describes your rights. The Disclosure Statement, Plan, Confirmation Hearing Notice, and certain other materials are included in the packet you are receiving with this Ballot. If you do not have a Disclosure Statement, you may obtain a copy from the Voting Agent at: WBH Energy, LP Ballot Processing c/o Chelsea R. Dal Corso, Bracewell & Giuliani LLP, 711 Louisiana Street, Suite 2300, Houston, Texas 77002, Telephone: (713) 223-2300. This Ballot may not be used for any purpose other than for casting votes to accept or reject the Plan and making certain certifications with respect thereto. If you believe you received this Ballot in error, please contact the Debtors' counsel at the address or telephone number listed above.

**You should review the Disclosure Statement and the Plan and the instructions contained herein before you vote. You may wish to seek legal advice concerning the Plan and your classification and treatment under the Plan. Your claim has been placed in class B6 under the Plan. If you hold claims or equity interests in more than one class, you will receive a ballot for each class in which you are entitled to vote.**

**If your ballot is not received by Bracewell & Giuliani LLP, Voting Agent for the Debtors on or before August 14, 2015, and such deadline is not extended, your vote will not count as either an acceptance or rejection of the Plan.**

**If the Plan is confirmed by the Bankruptcy Court it will be binding on you whether or not you vote.**



RECEIVED
JUL 29 2015
BY:

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class B6 claim against the Debtor in the unpaid amount of Dollars $649,836.75

(Check one box only)

[ ] ACCEPTS THE PLAN                    [X] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address<br>Inwell II, LLC d/b/a Inwell, LLC<br>C/o Brian W. Zimmerman<br>ZIMMERMAN, AXELRAD,<br>MEYER, STERN & WISE, P.C.<br>3040 Post Oak Blvd., Suite 1300<br>Houston, Texas 77056-6584 | Name:<br>Address:<br>Address:<br>City/State/Zip:          /          / |
| Tax ID or SSN: | Country: |

| | |
|---|---|
| Name of Signatory (If different from claimant): | _Nicholas Reisch_ |
| Telephone Number: | _713 212 2694_ |
| If by Authorized Agent, Title or Agent: | _Attorney_ |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
| _(signature)_ | _8/14/15_ |

### RETURN THIS BALLOT TO:
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone:  (713) 223-2300

2

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE WESTERN DISTRICT OF TEXAS
## AUSTIN DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| **WBH Energy, LP,** | § | Case No. 15-10003 |
| **WBH Energy Partners LLC** | § | |
| **WBH Energy GP, LLC** | § | Chapter 11 |
| | § | |
| Debtors. | § | *Jointly Administered* |

## CLASS B7 BALLOT FOR ACCEPTING OR REJECTING
## PLAN OF REORGANIZATION

The above-captioned debtors and debtors in possession (collectively, the "Debtors") filed a joint plan of reorganization dated June 24, 2015, (the "Plan") for WBH Energy, LP. The Court has approved the accompanying disclosure statement with respect to the Plan (as amended from time to time and including all exhibits and supplements, the "Disclosure Statement") as containing adequate information pursuant to section 1125 of the Bankruptcy Code. Court approval of the disclosure statement does not indicate approval of the Plan by the Court. Capitalized terms used in this Ballot or the attached instructions that are not otherwise defined have the meanings given to them in the Plan, Disclosure Statement, or Disclosure Statement Order, as applicable.

The Disclosure Statement provides information to assist you in deciding how to vote your ballot and describes your rights. The Disclosure Statement, Plan, Confirmation Hearing Notice, and certain other materials are included in the packet you are receiving with this Ballot. If you do not have a Disclosure Statement, you may obtain a copy from the Voting Agent at: WBH Energy, LP Ballot Processing c/o Chelsea R. Dal Corso, Bracewell & Giuliani LLP, 711 Louisiana Street, Suite 2300, Houston, Texas 77002, Telephone: (713) 223-2300. This Ballot may not be used for any purpose other than for casting votes to accept or reject the Plan and making certain certifications with respect thereto. If you believe you received this Ballot in error, please contact the Debtors' counsel at the address or telephone number listed above.

**You should review the Disclosure Statement and the Plan and the instructions contained herein before you vote. You may wish to seek legal advice concerning the Plan and your classification and treatment under the Plan. Your claim has been placed in class B7 under the Plan. If you hold claims or equity interests in more than one class, you will receive a ballot for each class in which you are entitled to vote.**

**If your ballot is not received by Bracewell & Giuliani LLP, Voting Agent for the Debtors on or before August 14, 2015, and such deadline is not extended, your vote will not count as either an acceptance or rejection of the Plan.**

**If the Plan is confirmed by the Bankruptcy Court it will be binding on you whether or not you vote.**



## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class B7 claim against the Debtor in the unpaid amount of Dollars $1,400.00

(Check one box only)

[ ] ACCEPTS THE PLAN                    [X] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address<br>Inwell II, LLC d/b/a Inwell, LLC<br>C/o Brian W. Zimmerman<br>ZIMMERMAN, AXELRAD,<br>MEYER, STERN & WISE, P.C.<br>3040 Post Oak Blvd., Suite 1300<br>Houston, Texas 77056-6584 | Name: |
| | Address: |
| | Address: |
| | City/State/Zip:                    /          / |
| Tax ID or SSN: | Country: |

| | |
|---|---|
| Name of Signatory (If different from claimant): | Nicholas Reisch |
| Telephone Number: | 713-212-2644 |
| If by Authorized Agent, Title or Agent: | Attorney |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
| *[signature]* | 8/14/15 |

**RETURN THIS BALLOT TO:**
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone:  (713) 223-2300

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class B6 claim against the Debtor in the unpaid amount of Dollars ($116,534.90)

(Check one box only)

☒ ACCEPTS THE PLAN                    [ ] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address<br>Flowco Production Solutions, LLC<br>c/o Zachary S. McKay<br>Dore' Law Group, PC<br>17171 Park Row, Suite 160<br>Houston, TX 77084-4927 | Name: |
| | Address: |
| | Address: |
| | City/State/Zip:          /          / |
| Tax ID or SSN: | Country: |

| Name of Signatory (If different from claimant): | Zachary S. McKay |
|---|---|
| Telephone Number: | 281-829-1555 |
| If by Authorized Agent, Title or Agent: | Attorney |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
| | 8/14/15 |

**RETURN THIS BALLOT TO:**
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone:  (713) 223-2300

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE WESTERN DISTRICT OF TEXAS
## AUSTIN DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| **WBH Energy, LP,** | § | Case No. 15-10003 |
| **WBH Energy Partners LLC** | § | |
| **WBH Energy GP, LLC** | § | Chapter 11 |
| | § | |
| Debtors. | § | *Jointly Administered* |

## CLASS B7 BALLOT FOR ACCEPTING OR REJECTING
## PLAN OF REORGANIZATION

The above-captioned debtors and debtors in possession (collectively, the "Debtors") filed a joint plan of reorganization dated June 24, 2015, (the "Plan") for WBH Energy, LP. The Court has approved the accompanying disclosure statement with respect to the Plan (as amended from time to time and including all exhibits and supplements, the "Disclosure Statement") as containing adequate information pursuant to section 1125 of the Bankruptcy Code. Court approval of the disclosure statement does not indicate approval of the Plan by the Court. Capitalized terms used in this Ballot or the attached instructions that are not otherwise defined have the meanings given to them in the Plan, Disclosure Statement, or Disclosure Statement Order, as applicable.

The Disclosure Statement provides information to assist you in deciding how to vote your ballot and describes your rights. The Disclosure Statement, Plan, Confirmation Hearing Notice, and certain other materials are included in the packet you are receiving with this Ballot. If you do not have a Disclosure Statement, you may obtain a copy from the Voting Agent at: WBH Energy, LP Ballot Processing c/o Chelsea R. Dal Corso, Bracewell & Giuliani LLP, 711 Louisiana Street, Suite 2300, Houston, Texas 77002, Telephone: (713) 223-2300. This Ballot may not be used for any purpose other than for casting votes to accept or reject the Plan and making certain certifications with respect thereto. If you believe you received this Ballot in error, please contact the Debtors' counsel at the address or telephone number listed above.

**You should review the Disclosure Statement and the Plan and the instructions contained herein before you vote. You may wish to seek legal advice concerning the Plan and your classification and treatment under the Plan. Your claim has been placed in class B7 under the Plan. If you hold claims or equity interests in more than one class, you will receive a ballot for each class in which you are entitled to vote.**

**If your ballot is not received by Bracewell & Giuliani LLP, Voting Agent for the Debtors on or before August 14, 2015, and such deadline is not extended, your vote will not count as either an acceptance or rejection of the Plan.**

**If the Plan is confirmed by the Bankruptcy Court it will be binding on you whether or not you vote.**

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class B7 claim against the Debtor in the unpaid amount of Dollars $24,899.67

(Check one box only)

[✓] ACCEPTS THE PLAN          [ ] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): | | |
|---|---|---|---|
| Claimant Name and Address<br>ROEP, Inc<br>P.O. Box 360<br>Nocona, TX 76255-0360 | Name: | | |
| | Address: | | |
| | Address: | | |
| | City/State/Zip: | / | / |
| Tax ID or SSN: 75 274 2086 | Country: | | |

| Name of Signatory (If different from claimant): | John R. Richardson |
|---|---|
| Telephone Number: | (940) 825-6404 |
| If by Authorized Agent, Title or Agent: | |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
| John R. Richardson | 8/14/15 |

**RETURN THIS BALLOT TO:**
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone: (713) 223-2300

2

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class A6 claim against the Debtor in the unpaid amount of Dollars $58,554.50

(Check one box only)

[X] ACCEPTS THE PLAN                    [ ] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): | | |
|---|---|---|---|
| Claimant Name and Address<br>Natural Gas Services Group Inc<br>508 West Wall Street, Ste 550<br>Midland, TX 79701-5079 | Name: | | |
| | Address: | | |
| | Address: | | |
| | City/State/Zip: | / | / |
| Tax ID or SSN: 75-2811855 | Country: | | |

| | |
|---|---|
| Name of Signatory (If different from claimant): | Steve Taylor |
| Telephone Number: | 432-262-2700 |
| If by Authorized Agent, Title or Agent: | President & CEO |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
| *[signature]* | 8-14-15 |

**RETURN THIS BALLOT TO:**
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone:  (713) 223-2300

2

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class B7 claim against the Debtor in the unpaid amount of Dollars $2,716.87

(Check one box only)

[X] ACCEPTS THE PLAN                         [ ] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address | Name: |
| Natural Gas Services Group, Inc. | Address: |
| 508 W. Wall St. | Address: |
| Suite 550 | |
| Midland, TX 79701-5079 | City/State/Zip:                    /          / |
| Tax ID or SSN: 75-2811855 | Country: |

| | |
|---|---|
| Name of Signatory (If different from claimant): | Steve Taylor |
| Telephone Number: | 432-262-2700 |
| If by Authorized Agent, Title or Agent: | President & CEO |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
| *[signature]* S Taylor | 8-14-15 |

**RETURN THIS BALLOT TO:**
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone:  (713) 223-2300

2

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class B6 claim against the Debtor in the unpaid amount of Dollars $58,554.50

(Check one box only)

[X] ACCEPTS THE PLAN                    [ ] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address<br>Natural Gas Services Group Inc<br>508 West Wall Street, Ste 550<br>Midland, TX 79701-5079 | Name: |
| | Address: |
| | Address: |
| | City/State/Zip:            /        / |
| Tax ID or SSN:  75-2811855 | Country: |
| Name of Signatory (If different from claimant): | Steve Taylor |
| Telephone Number: | 432.262.2700 |
| If by Authorized Agent, Title or Agent: | CEO / President |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
| _(signature)_ | 8-13-15 |

### RETURN THIS BALLOT TO:
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone:  (713) 223-2300

2

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class A7 claim against the Debtor in the unpaid amount of Dollars $2,716.87

(Check one box only)

[X] ACCEPTS THE PLAN                    [ ] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address<br>Natural Gas Services Group Inc<br>508 West Wall Street, Ste 550<br>Midland, TX 79701-5079 | Name: |
| | Address: |
| | Address: |
| | City/State/Zip:          /          / |
| Tax ID or SSN: 75-2811855 | Country: |

| | |
|---|---|
| Name of Signatory (If different from claimant): | Steve Taylor |
| Telephone Number: | 432-262-2700 |
| If by Authorized Agent, Title or Agent: | President & CEO |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
| *[signature]* | 8-13-15 |

### RETURN THIS BALLOT TO:
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone:  (713) 223-2300

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class B7 claim against the Debtor in the unpaid amount of Dollars ($57,187.50)

(Check one box only)

☒ ACCEPTS THE PLAN                    [ ] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): | |
|---|---|---|
| Claimant Name and Address<br>Joseph Warnock<br>4407 Bee Cave Road, Suite 421<br>Austin, Texas 78746 | Name: | |
| | Address: | |
| | Address: | |
| | City/State/Zip: | / / |
| Tax ID or SSN: | Country: | |

| Name of Signatory (If different from claimant): | |
|---|---|
| Telephone Number: | |
| If by Authorized Agent, Title or Agent: | |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
| | 8/13/15 |

**RETURN THIS BALLOT TO:**
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone: (713) 223-2300

2

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class B7 claim against the Debtor in the unpaid amount of Dollars $57,187.50

(Check one box only)

☑ ACCEPTS THE PLAN                    [ ] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address<br>David R. Henderson<br>729 Wesley Ridge Drive<br>Spicewood, TX 78669-9164 | Name: |
| | Address: |
| | Address: |
| | City/State/Zip:          /          / |
| Tax ID or SSN: | Country: |

| Name of Signatory (If different from claimant): | |
|---|---|
| Telephone Number: | |
| If by Authorized Agent, Title or Agent: | |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
| *David R. Henderson* (signature) | 3/7/2015 |

### RETURN THIS BALLOT TO:
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone:  (713) 223-2300

2

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| WBH Energy, LP, | § | Case No. 15-10003 |
| WBH Energy Partners LLC | § | |
| WBH Energy GP, LLC | § | Chapter 11 |
| | § | |
| Debtors. | § | *Jointly Administered* |

**CLASS B7 BALLOT FOR ACCEPTING OR REJECTING
PLAN OF REORGANIZATION**

The above-captioned debtors and debtors in possession (collectively, the "Debtors") filed a joint plan of reorganization dated June 24, 2015, (the "Plan") for WBH Energy, LP. The Court has approved the accompanying disclosure statement with respect to the Plan (as amended from time to time and including all exhibits and supplements, the "Disclosure Statement") as containing adequate information pursuant to section 1125 of the Bankruptcy Code. Court approval of the disclosure statement does not indicate approval of the Plan by the Court. Capitalized terms used in this Ballot or the attached instructions that are not otherwise defined have the meanings given to them in the Plan, Disclosure Statement, or Disclosure Statement Order, as applicable.

The Disclosure Statement provides information to assist you in deciding how to vote your ballot and describes your rights. The Disclosure Statement, Plan, Confirmation Hearing Notice, and certain other materials are included in the packet you are receiving with this Ballot. If you do not have a Disclosure Statement, you may obtain a copy from the Voting Agent at: WBH Energy, LP Ballot Processing c/o Chelsea R. Dal Corso, Bracewell & Giuliani LLP, 711 Louisiana Street, Suite 2300, Houston, Texas 77002, Telephone: (713) 223-2300. This Ballot may not be used for any purpose other than for casting votes to accept or reject the Plan and making certain certifications with respect thereto. If you believe you received this Ballot in error, please contact the Debtors' counsel at the address or telephone number listed above.

**You should review the Disclosure Statement and the Plan and the instructions contained herein before you vote. You may wish to seek legal advice concerning the Plan and your classification and treatment under the Plan. Your claim has been placed in class B7 under the Plan. If you hold claims or equity interests in more than one class, you will receive a ballot for each class in which you are entitled to vote.**

**If your ballot is not received by Bracewell & Giuliani LLP, Voting Agent for the Debtors on or before August 14, 2015, and such deadline is not extended, your vote will not count as either an acceptance or rejection of the Plan.**

**If the Plan is confirmed by the Bankruptcy Court it will be binding on you whether or not you vote.**

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class B7 claim against the Debtor in the unpaid amount of Dollars $57,345.39

(Check one box only)

[ ] ACCEPTS THE PLAN              [X] REJECTS THE PLAN 

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): | | |
|---|---|---|---|
| Claimant Name and Address<br>Premier Chemical & Oilfield Supply<br>P.O. Box 42<br>Calumet, Ok 73014-0042 | Name: | | |
| | Address: | | |
| | Address: | | |
| | City/State/Zip: | / | / |
| Tax ID or SSN: | Country: | | |

| Name of Signatory (If different from claimant): | |
|---|---|
| Telephone Number: | |
| If by Authorized Agent, Title or Agent: | |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
|  | 8/10/2015 |

**RETURN THIS BALLOT TO:**
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone:  (713) 223-2300

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| **WBH Energy, LP,** | § | Case No. 15-10003 |
| **WBH Energy Partners LLC** | § | |
| **WBH Energy GP, LLC** | § | **Chapter 11** |
| | § | |
| Debtors. | § | *Jointly Administered* |

### CLASS B7 BALLOT FOR ACCEPTING OR REJECTING
### PLAN OF REORGANIZATION

The above-captioned debtors and debtors in possession (collectively, the "Debtors") filed a joint plan of reorganization dated June 24, 2015, (the "Plan") for WBH Energy, LP. The Court has approved the accompanying disclosure statement with respect to the Plan (as amended from time to time and including all exhibits and supplements, the "Disclosure Statement") as containing adequate information pursuant to section 1125 of the Bankruptcy Code. Court approval of the disclosure statement does not indicate approval of the Plan by the Court. Capitalized terms used in this Ballot or the attached instructions that are not otherwise defined have the meanings given to them in the Plan, Disclosure Statement, or Disclosure Statement Order, as applicable.

The Disclosure Statement provides information to assist you in deciding how to vote your ballot and describes your rights. The Disclosure Statement, Plan, Confirmation Hearing Notice, and certain other materials are included in the packet you are receiving with this Ballot. If you do not have a Disclosure Statement, you may obtain a copy from the Voting Agent at: WBH Energy, LP Ballot Processing c/o Chelsea R. Dal Corso, Bracewell & Giuliani LLP, 711 Louisiana Street, Suite 2300, Houston, Texas 77002, Telephone: (713) 223-2300. This Ballot may not be used for any purpose other than for casting votes to accept or reject the Plan and making certain certifications with respect thereto. If you believe you received this Ballot in error, please contact the Debtors' counsel at the address or telephone number listed above.

**You should review the Disclosure Statement and the Plan and the instructions contained herein before you vote. You may wish to seek legal advice concerning the Plan and your classification and treatment under the Plan. Your claim has been placed in class B7 under the Plan. If you hold claims or equity interests in more than one class, you will receive a ballot for each class in which you are entitled to vote.**

**If your ballot is not received by Bracewell & Giuliani LLP, Voting Agent for the Debtors on or before August 14, 2015, and such deadline is not extended, your vote will not count as either an acceptance or rejection of the Plan.**

**If the Plan is confirmed by the Bankruptcy Court it will be binding on you whether or not you vote.**

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class B7 claim against the Debtor in the unpaid amount of Dollars $7,585.88

(Check one box only)

[✓] ACCEPTS THE PLAN                    [ ] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address<br>Elynx Technologies<br>P.O. Box 21228, Dept 23<br>Tulsa, OK 74121-1228 | Name: *elynx Technologies, LLC*<br>Address: *6655 S. Lewis, Suite 300*<br>Address:<br>City/State/Zip *Tulsa OK 74136* |
| Tax ID or SSN: *73-159 3230* | Country: *USA* |

| | |
|---|---|
| Name of Signatory (If different from claimant): | |
| Telephone Number: | *918-496-8500* |
| If by Authorized Agent, Title or Agent: | |

| Signature of Claimant or Authorized Agent | Date *8/6/2015* |
|---|---|

**RETURN THIS BALLOT TO:**
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone:  (713) 223-2300

2

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| **WBH Energy, LP,** | § | Case No. 15-10003 |
| **WBH Energy Partners LLC** | § | |
| **WBH Energy GP, LLC** | § | Chapter 11 |
| | § | |
| Debtors. | § | *Jointly Administered* |

## CLASS B7 BALLOT FOR ACCEPTING OR REJECTING
## PLAN OF REORGANIZATION

The above-captioned debtors and debtors in possession (collectively, the "Debtors") filed a joint plan of reorganization dated June 24, 2015, (the "Plan") for WBH Energy, LP. The Court has approved the accompanying disclosure statement with respect to the Plan (as amended from time to time and including all exhibits and supplements, the "Disclosure Statement") as containing adequate information pursuant to section 1125 of the Bankruptcy Code. Court approval of the disclosure statement does not indicate approval of the Plan by the Court. Capitalized terms used in this Ballot or the attached instructions that are not otherwise defined have the meanings given to them in the Plan, Disclosure Statement, or Disclosure Statement Order, as applicable.

The Disclosure Statement provides information to assist you in deciding how to vote your ballot and describes your rights. The Disclosure Statement, Plan, Confirmation Hearing Notice, and certain other materials are included in the packet you are receiving with this Ballot. If you do not have a Disclosure Statement, you may obtain a copy from the Voting Agent at: WBH Energy, LP Ballot Processing c/o Chelsea R. Dal Corso, Bracewell & Giuliani LLP, 711 Louisiana Street, Suite 2300, Houston, Texas 77002, Telephone: (713) 223-2300. This Ballot may not be used for any purpose other than for casting votes to accept or reject the Plan and making certain certifications with respect thereto. If you believe you received this Ballot in error, please contact the Debtors' counsel at the address or telephone number listed above.

**You should review the Disclosure Statement and the Plan and the instructions contained herein before you vote. You may wish to seek legal advice concerning the Plan and your classification and treatment under the Plan. Your claim has been placed in class B7 under the Plan. If you hold claims or equity interests in more than one class, you will receive a ballot for each class in which you are entitled to vote.**

**If your ballot is not received by Bracewell & Giuliani LLP, Voting Agent for the Debtors on or before August 14, 2015, and such deadline is not extended, your vote will not count as either an acceptance or rejection of the Plan.**

**If the Plan is confirmed by the Bankruptcy Court it will be binding on you whether or not you vote.**

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class B7 claim against the Debtor in the unpaid amount of Dollars $42,434.00

(Check one box only)

[X] ACCEPTS THE PLAN          [ ] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address<br>Rowen Enterprises LLC<br>P.O. Box 1019<br>Graham, TX 76450-1019 | Name: |
| | Address: |
| | Address: |
| | City/State/Zip:          /          / |
| Tax ID or SSN: | Country: |

| Name of Signatory (If different from claimant): | |
|---|---|
| Telephone Number: | 940 - 549 - 1208 |
| If by Authorized Agent, Title or Agent: | BY: DAVID R. ROGERS, MANAGER |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
| David Rogers | 8-6-15 |

RETURN THIS BALLOT TO:
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone: (713) 223-2300

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| WBH Energy, LP, | § | Case No. 15-10003 |
| WBH Energy Partners LLC | § | |
| WBH Energy GP, LLC | § | Chapter 11 |
| | § | |
| Debtors. | § | *Jointly Administered* |

## CLASS B7 BALLOT FOR ACCEPTING OR REJECTING
## PLAN OF REORGANIZATION

The above-captioned debtors and debtors in possession (collectively, the "Debtors") filed a joint plan of reorganization dated June 24, 2015, (the "Plan") for WBH Energy, LP. The Court has approved the accompanying disclosure statement with respect to the Plan (as amended from time to time and including all exhibits and supplements, the "Disclosure Statement") as containing adequate information pursuant to section 1125 of the Bankruptcy Code. Court approval of the disclosure statement does not indicate approval of the Plan by the Court. Capitalized terms used in this Ballot or the attached instructions that are not otherwise defined have the meanings given to them in the Plan, Disclosure Statement, or Disclosure Statement Order, as applicable.

The Disclosure Statement provides information to assist you in deciding how to vote your ballot and describes your rights. The Disclosure Statement, Plan, Confirmation Hearing Notice, and certain other materials are included in the packet you are receiving with this Ballot. If you do not have a Disclosure Statement, you may obtain a copy from the Voting Agent at: WBH Energy, LP Ballot Processing c/o Chelsea R. Dal Corso, Bracewell & Giuliani LLP, 711 Louisiana Street, Suite 2300, Houston, Texas 77002, Telephone: (713) 223-2300. This Ballot may not be used for any purpose other than for casting votes to accept or reject the Plan and making certain certifications with respect thereto. If you believe you received this Ballot in error, please contact the Debtors' counsel at the address or telephone number listed above.

**You should review the Disclosure Statement and the Plan and the instructions contained herein before you vote. You may wish to seek legal advice concerning the Plan and your classification and treatment under the Plan. Your claim has been placed in class B7 under the Plan. If you hold claims or equity interests in more than one class, you will receive a ballot for each class in which you are entitled to vote.**

**If your ballot is not received by Bracewell & Giuliani LLP, Voting Agent for the Debtors on or before August 14, 2015, and such deadline is not extended, your vote will not count as either an acceptance or rejection of the Plan.**

**If the Plan is confirmed by the Bankruptcy Court it will be binding on you whether or not you vote.**

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class B7 claim against the Debtor in the unpaid amount of Dollars $8,327.00

(Check one box only)

[✓] ACCEPTS THE PLAN                    [ ] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address<br>Advanced Pressure, Inc.<br>P.O. Box 270323<br>Oklahoma City, OK 73137-0323 | Name: *Advanced Pressure Inc*<br>Address: *270323 OK*<br>Address: *10800 W Reno*<br>City/State/Zip: *Oklahoma City OK 73137* |
| Tax ID or SSN: | Country: |

| | |
|---|---|
| Name of Signatory (If different from claimant): | *Billy Woods* |
| Telephone Number: | *405 3245600* |
| If by Authorized Agent, Title or Agent: | *Vice President* |

| Signature of Claimant or Authorized Agent *Billy Woods* | Date *7-31-15* |
|---|---|

**RETURN THIS BALLOT TO:**
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone: (713) 223-2300

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class B7 claim against the Debtor in the unpaid amount of Dollars $181,252.12

(Check one box only)

[ ] ACCEPTS THE PLAN          [X] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address<br>West Fork Enterprises, Inc<br>259 CR 1510<br>Bridgeport, TX 76426-6151 | Name: |
| | Address: |
| | Address: |
| | City/State/Zip:        /        / |
| Tax ID or SSN: 45 - 2887561 | Country: |

| | |
|---|---|
| Name of Signatory (If different from claimant): | |
| Telephone Number: 940 389-7907 | |
| If by Authorized Agent, Title or Agent: | |

| Signature of Claimant or Authorized Agent | Date 8/4/15 |
|---|---|

**RETURN THIS BALLOT TO:**
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone: (713) 223-2300

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| WBH Energy, LP, | § | Case No. 15-10003 |
| WBH Energy Partners LLC | § | |
| WBH Energy GP, LLC | § | Chapter 11 |
| | § | |
| Debtors. | § | *Jointly Administered* |

## CLASS A7 BALLOT FOR ACCEPTING OR REJECTING
## PLAN OF REORGANIZATION

The above-captioned debtors and debtors in possession (collectively, the "Debtors") filed a joint plan of reorganization dated June 24, 2015, (the "Plan") for WBH Energy, LP. The Court has approved the accompanying disclosure statement with respect to the Plan (as amended from time to time and including all exhibits and supplements, the "Disclosure Statement") as containing adequate information pursuant to section 1125 of the Bankruptcy Code. Court approval of the disclosure statement does not indicate approval of the Plan by the Court. Capitalized terms used in this Ballot or the attached instructions that are not otherwise defined have the meanings given to them in the Plan, Disclosure Statement, or Disclosure Statement Order, as applicable.

The Disclosure Statement provides information to assist you in deciding how to vote your ballot and describes your rights. The Disclosure Statement, Plan, Confirmation Hearing Notice, and certain other materials are included in the packet you are receiving with this Ballot. If you do not have a Disclosure Statement, you may obtain a copy from the Voting Agent at: WBH Energy, LP Ballot Processing c/o Chelsea R. Dal Corso, Bracewell & Giuliani LLP, 711 Louisiana Street, Suite 2300, Houston, Texas 77002, Telephone: (713) 223-2300. This Ballot may not be used for any purpose other than for casting votes to accept or reject the Plan and making certain certifications with respect thereto. If you believe you received this Ballot in error, please contact the Debtors' counsel at the address or telephone number listed above.

**You should review the Disclosure Statement and the Plan and the instructions contained herein before you vote. You may wish to seek legal advice concerning the Plan and your classification and treatment under the Plan. Your claim has been placed in class A7 under the Plan. If you hold claims or equity interests in more than one class, you will receive a ballot for each class in which you are entitled to vote.**

**If your ballot is not received by Bracewell & Giuliani LLP, Voting Agent for the Debtors on or before August 14, 2015, and such deadline is not extended, your vote will not count as either an acceptance or rejection of the Plan.**

**If the Plan is confirmed by the Bankruptcy Court it will be binding on you whether or not you vote.**

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class A7 claim against the Debtor in the unpaid amount of Dollars $175,256.00

(Check one box only)

[✓] ACCEPTS THE PLAN                    [ ] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address<br>Energy Service Company<br>c/o Brandon S. Earp<br>The Earp Law Firm, P.C.<br>304 Walnut St.<br>Bowie, TX 76230-4829 | Name:<br>Address:<br>Address:<br>City/State/Zip:           /        / |
| Tax ID or SSN:  26 - 0599729 | Country: |

| | |
|---|---|
| Name of Signatory (If different from claimant): | *Brandon S. Earp* |
| Telephone Number: | 940-872-8500 |
| If by Authorized Agent, Title or Agent: | Attorney |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
| | 7-30-15 |

RETURN THIS BALLOT TO:
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone:  (713) 223-2300

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class B7 claim against the Debtor in the unpaid amount of Dollars $62,035.95

(Check one box only)

[✓] ACCEPTS THE PLAN                    [ ] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address<br>Advance Fabrication & Measurement LLC<br>P.O. Box 60112<br>Midland, TX 79711-0112 | Name: KW International, LLC<br>Address: PO Box 60112<br>Address:<br>City/State/Zip: Midland / TX / 79711-0112 |
| Tax ID or SSN: 80-0847781 | Country: |

| Name of Signatory (If different from claimant): | Brandy J Sullivan |
|---|---|
| Telephone Number: | 432-563-9400 |
| If by Authorized Agent, Title or Agent: | Controller |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
| Brandy Sullivan | 7/31/15 |

**RETURN THIS BALLOT TO:**
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone: (713) 223-2300

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| WBH Energy, LP, | § | Case No. 15-10003 |
| WBH Energy Partners LLC | § | |
| WBH Energy GP, LLC | § | Chapter 11 |
| | § | |
| Debtors. | § | *Jointly Administered* |

## CLASS A7 BALLOT FOR ACCEPTING OR REJECTING
## PLAN OF REORGANIZATION

The above-captioned debtors and debtors in possession (collectively, the "Debtors") filed a joint plan of reorganization dated June 24, 2015, (the "Plan") for WBH Energy, LP. The Court has approved the accompanying disclosure statement with respect to the Plan (as amended from time to time and including all exhibits and supplements, the "Disclosure Statement") as containing adequate information pursuant to section 1125 of the Bankruptcy Code. Court approval of the disclosure statement does not indicate approval of the Plan by the Court. Capitalized terms used in this Ballot or the attached instructions that are not otherwise defined have the meanings given to them in the Plan, Disclosure Statement, or Disclosure Statement Order, as applicable.

The Disclosure Statement provides information to assist you in deciding how to vote your ballot and describes your rights. The Disclosure Statement, Plan, Confirmation Hearing Notice, and certain other materials are included in the packet you are receiving with this Ballot. If you do not have a Disclosure Statement, you may obtain a copy from the Voting Agent at: WBH Energy, LP Ballot Processing c/o Chelsea R. Dal Corso, Bracewell & Giuliani LLP, 711 Louisiana Street, Suite 2300, Houston, Texas 77002, Telephone: (713) 223-2300. This Ballot may not be used for any purpose other than for casting votes to accept or reject the Plan and making certain certifications with respect thereto. If you believe you received this Ballot in error, please contact the Debtors' counsel at the address or telephone number listed above.

**You should review the Disclosure Statement and the Plan and the instructions contained herein before you vote. You may wish to seek legal advice concerning the Plan and your classification and treatment under the Plan. Your claim has been placed in class A7 under the Plan. If you hold claims or equity interests in more than one class, you will receive a ballot for each class in which you are entitled to vote.**

**If your ballot is not received by Bracewell & Giuliani LLP, Voting Agent for the Debtors on or before August 14, 2015, and such deadline is not extended, your vote will not count as either an acceptance or rejection of the Plan.**

**If the Plan is confirmed by the Bankruptcy Court it will be binding on you whether or not you vote.**

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class A7 claim against the Debtor in the unpaid amount of Dollars $70,154.60

(Check one box only)


[ ] ACCEPTS THE PLAN                    [✓] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address<br>Nabors Drilling USA, LP<br>c/o William R. Sudela<br>Crady, Jewett & McCulley, LLP<br>2727 Allen Parkway, Suite 1700<br>Houston, Texas 77019-2125 | Name:<br>Address:<br>Address:<br>City/State/Zip:          /          / |
| Tax ID or SSN: | Country: |

| | |
|---|---|
| Name of Signatory (If different from claimant): | WILLIAM R. SUDELA |
| Telephone Number: | 713. 739. 7007 |
| If by Authorized Agent, Title or Agent: | ATTORNEY |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
| William R. Sudela | 8. 14. 15 |

### RETURN THIS BALLOT TO:
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone:  (713) 223-2300

2

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| **WBH Energy, LP,** | § | Case No. 15-10003 |
| **WBH Energy Partners LLC** | § | |
| **WBH Energy GP, LLC** | § | Chapter 11 |
| | § | |
| Debtors. | § | *Jointly Administered* |

## CLASS A6 BALLOT FOR ACCEPTING OR REJECTING
## PLAN OF REORGANIZATION

The above-captioned debtors and debtors in possession (collectively, the "Debtors") filed a joint plan of reorganization dated June 24, 2015, (the "Plan") for WBH Energy, LP. The Court has approved the accompanying disclosure statement with respect to the Plan (as amended from time to time and including all exhibits and supplements, the "Disclosure Statement") as containing adequate information pursuant to section 1125 of the Bankruptcy Code. Court approval of the disclosure statement does not indicate approval of the Plan by the Court. Capitalized terms used in this Ballot or the attached instructions that are not otherwise defined have the meanings given to them in the Plan, Disclosure Statement, or Disclosure Statement Order, as applicable.

The Disclosure Statement provides information to assist you in deciding how to vote your ballot and describes your rights. The Disclosure Statement, Plan, Confirmation Hearing Notice, and certain other materials are included in the packet you are receiving with this Ballot. If you do not have a Disclosure Statement, you may obtain a copy from the Voting Agent at: WBH Energy, LP Ballot Processing c/o Chelsea R. Dal Corso, Bracewell & Giuliani LLP, 711 Louisiana Street, Suite 2300, Houston, Texas 77002, Telephone: (713) 223-2300. This Ballot may not be used for any purpose other than for casting votes to accept or reject the Plan and making certain certifications with respect thereto. If you believe you received this Ballot in error, please contact the Debtors' counsel at the address or telephone number listed above.

**You should review the Disclosure Statement and the Plan and the instructions contained herein before you vote. You may wish to seek legal advice concerning the Plan and your classification and treatment under the Plan. Your claim has been placed in class A6 under the Plan. If you hold claims or equity interests in more than one class, you will receive a ballot for each class in which you are entitled to vote.**

**If your ballot is not received by Bracewell & Giuliani LLP, Voting Agent for the Debtors on or before August 14, 2015, and such deadline is not extended, your vote will not count as either an acceptance or rejection of the Plan.**

**If the Plan is confirmed by the Bankruptcy Court it will be binding on you whether or not you vote.**

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class A6 claim against the Debtor in the unpaid amount of Dollars $1,271,868.19

(Check one box only)

[ ] ACCEPTS THE PLAN                    [✓] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address<br>Nabors Drilling USA, LP<br>c/o William R. Sudela<br>Crady, Jewett & McCulley, LLP<br>2727 Allen Parkway, Suite 1700<br>Houston, Texas 77019-2125 | Name: <br> Address: <br> Address: <br> City/State/Zip:        /        / |
| Tax ID or SSN: | Country: |

| | |
|---|---|
| Name of Signatory (If different from claimant): | WILLIAM R. SUDELA |
| Telephone Number: | 713. 739. 7001 |
| If by Authorized Agent, Title or Agent: | ATTORNEY |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
| William R Sudela | 8·14·15 |

**RETURN THIS BALLOT TO:**
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone:  (713) 223-2300

2

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| WBH Energy, LP, | § | Case No. 15-10003 |
| WBH Energy Partners LLC | § | |
| WBH Energy GP, LLC | § | Chapter 11 |
| | § | |
| Debtors. | § | *Jointly Administered* |

## CLASS A6 BALLOT FOR ACCEPTING OR REJECTING
## PLAN OF REORGANIZATION

The above-captioned debtors and debtors in possession (collectively, the "Debtors") filed a joint plan of reorganization dated June 24, 2015, (the "Plan") for WBH Energy, LP. The Court has approved the accompanying disclosure statement with respect to the Plan (as amended from time to time and including all exhibits and supplements, the "Disclosure Statement") as containing adequate information pursuant to section 1125 of the Bankruptcy Code. Court approval of the disclosure statement does not indicate approval of the Plan by the Court. Capitalized terms used in this Ballot or the attached instructions that are not otherwise defined have the meanings given to them in the Plan, Disclosure Statement, or Disclosure Statement Order, as applicable.

The Disclosure Statement provides information to assist you in deciding how to vote your ballot and describes your rights. The Disclosure Statement, Plan, Confirmation Hearing Notice, and certain other materials are included in the packet you are receiving with this Ballot. If you do not have a Disclosure Statement, you may obtain a copy from the Voting Agent at: WBH Energy, LP Ballot Processing c/o Chelsea R. Dal Corso, Bracewell & Giuliani LLP, 711 Louisiana Street, Suite 2300, Houston, Texas 77002, Telephone: (713) 223-2300. This Ballot may not be used for any purpose other than for casting votes to accept or reject the Plan and making certain certifications with respect thereto. If you believe you received this Ballot in error, please contact the Debtors' counsel at the address or telephone number listed above.

**You should review the Disclosure Statement and the Plan and the instructions contained herein before you vote. You may wish to seek legal advice concerning the Plan and your classification and treatment under the Plan. Your claim has been placed in class A6 under the Plan. If you hold claims or equity interests in more than one class, you will receive a ballot for each class in which you are entitled to vote.**

**If your ballot is not received by Bracewell & Giuliani LLP, Voting Agent for the Debtors on or before August 14, 2015, and such deadline is not extended, your vote will not count as either an acceptance or rejection of the Plan.**

**If the Plan is confirmed by the Bankruptcy Court it will be binding on you whether or not you vote.**

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class A6 claim against the Debtor in the unpaid amount of Dollars $60,371.28

(Check one box only)

[  ] ACCEPTS THE PLAN                    [✓] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address | Name: |
| Canrig Drilling Technology Ltd. | Address: |
| c/o William R. Sudela | Address: |
| Crady, Jewett & McCulley, LLP | City/State/Zip: |
| 2727 Allen Parkway, Suite 1700 | |
| Houston, Texas 77019-2125 | |
| Tax ID or SSN: | Country: |

| | |
|---|---|
| Name of Signatory (If different from claimant): | WILLIAM R. SUDELA |
| Telephone Number: | 713. 739. 7007 |
| If by Authorized Agent, Title or Agent: | ATTORNEY |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
| William R. Sudela | 8. 14. 15 |

### RETURN THIS BALLOT TO:
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone: (713) 223-2300

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| **WBH Energy, LP,** | § | Case No. 15-10003 |
| **WBH Energy Partners LLC** | § | |
| **WBH Energy GP, LLC** | § | Chapter 11 |
| | § | |
| Debtors. | § | *Jointly Administered* |

## CLASS A7 BALLOT FOR ACCEPTING OR REJECTING
## PLAN OF REORGANIZATION

The above-captioned debtors and debtors in possession (collectively, the "Debtors") filed a joint plan of reorganization dated June 24, 2015, (the "Plan") for WBH Energy, LP. The Court has approved the accompanying disclosure statement with respect to the Plan (as amended from time to time and including all exhibits and supplements, the "Disclosure Statement") as containing adequate information pursuant to section 1125 of the Bankruptcy Code. Court approval of the disclosure statement does not indicate approval of the Plan by the Court. Capitalized terms used in this Ballot or the attached instructions that are not otherwise defined have the meanings given to them in the Plan, Disclosure Statement, or Disclosure Statement Order, as applicable.

The Disclosure Statement provides information to assist you in deciding how to vote your ballot and describes your rights. The Disclosure Statement, Plan, Confirmation Hearing Notice, and certain other materials are included in the packet you are receiving with this Ballot. If you do not have a Disclosure Statement, you may obtain a copy from the Voting Agent at: WBH Energy, LP Ballot Processing c/o Chelsea R. Dal Corso, Bracewell & Giuliani LLP, 711 Louisiana Street, Suite 2300, Houston, Texas 77002, Telephone: (713) 223-2300. This Ballot may not be used for any purpose other than for casting votes to accept or reject the Plan and making certain certifications with respect thereto. If you believe you received this Ballot in error, please contact the Debtors' counsel at the address or telephone number listed above.

**You should review the Disclosure Statement and the Plan and the instructions contained herein before you vote. You may wish to seek legal advice concerning the Plan and your classification and treatment under the Plan. Your claim has been placed in class A7 under the Plan. If you hold claims or equity interests in more than one class, you will receive a ballot for each class in which you are entitled to vote.**

**If your ballot is not received by Bracewell & Giuliani LLP, Voting Agent for the Debtors on or before August 14, 2015, and such deadline is not extended, your vote will not count as either an acceptance or rejection of the Plan.**

**If the Plan is confirmed by the Bankruptcy Court it will be binding on you whether or not you vote.**

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Class A7 claim against the Debtor in the unpaid amount of Dollars $1,137.53

(Check one box only)

[ ] ACCEPTS THE PLAN          [✓] REJECTS THE PLAN

| Print or Type Name of Claimant: | Address Corrections, If any (Print Clearly): |
|---|---|
| Claimant Name and Address | Name: |
| Canrig Drilling Technology Ltd | Address: |
| c/o William R. Sudela | Address: |
| Crady, Jewett & McCulley, LLP | City/State/Zip: / / |
| 2727 Allen Parkway, Suite 1700 | |
| Houston, Texas 77019-2125 | |
| Tax ID or SSN: | Country: |

| | |
|---|---|
| Name of Signatory (If different from claimant): | WILLIAM R. SUDELA |
| Telephone Number: | 713. 739. 7007 |
| If by Authorized Agent, Title or Agent: | ATTORNEY |

| Signature of Claimant or Authorized Agent | Date |
|---|---|
| William R. Sudela | 8.14.15 |

**RETURN THIS BALLOT TO:**
WBH Energy, LP Ballot Processing
c/o Bracewell & Giuliani LLP
Attn: Chelsea Dal Corso
711 Louisiana Street, Suite 2300
Houston, TX 77002
Telephone: (713) 223-2300